B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>District of New Jersey | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Saint Michael's Medical Center, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**26-2616046** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**111 Central Avenue**<br>**Newark, NJ**<br>ZIP Code **07102** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Essex** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
☑ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☑ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☐ Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
☑ Chapter 11
☐ Chapter 12
☐ Chapter 13
☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable)

☑ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
☑ Debts are primarily business debts.

**Filing Fee** (Check one box)

☑ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ |

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Saint Michael's Medical Center, Inc.** |

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet)

| Location Where Filed: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet)

| Name of Debtor: **See attached list** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br>Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

■ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Saint Michael's Medical Center, Inc.** |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X ~~signature~~ _____
Signature of Attorney for Debtor(s)

**Michael D. Sirota MS-4088**
Printed Name of Attorney for Debtor(s)

**Cole Schotz P.C.**
Firm Name

**Court Plaza North**
**25 Main Street**
**Hackensack, NJ 07601**
Address

**201-489-3000  Fax: 201-489-1536**
Telephone Number

**August 10, 2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b) and; (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpey petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X ~~signature~~ _____
Signature of Authorized Individual

**David A. Ricci**
Printed Name of Authorized Individual

**CEO and President**
Title of Authorized Individual

**August 10, 2015**
Date

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

# LIST OF AFFILIATES

| COMPANY | CASE NO. |
|---|---|
| Saint Michael's Medical Center, Inc. | 15- |
| Columbus Acquisition Corp. | 15- |
| Saint James Care, Inc. | 15- |
| University Heights Property Company, Inc. | 15- |

# United States Bankruptcy Court
## District of New Jersey

In re    **Saint Michael's Medical Center**                 Case No. _____

Debtor(s)            Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br>*Name of creditor and complete mailing address including zip code* | (2)<br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Center For Medicare & Medicaid Services<br>7500 Security Boulevard<br>Baltimore, MD 21244 | Center For Medicare & Medicaid Services<br>7500 Security Boulevard<br>Baltimore, MD 21244 | 3rd Party Payor Liability | Disputed | 3,466,060.00 |
| Healthfirst<br>Terence L. Byrd<br>821 Alexander Road<br>Suite 140<br>Princeton, NJ 08540 | Healthfirst<br>Terence L. Byrd<br>821 Alexander Road<br>Princeton, NJ 08540 | Risk Pool Deficit | Disputed | 1,292,555.00 |
| CARDINAL HEALTH 110 INCORPORATED<br>7000 CARDINAL PLACE<br>Dublin, OH 43017 | CARDINAL HEALTH 110 INCORPORATED<br>7000 CARDINAL PLACE<br>Dublin, OH 43017 | Trade Vendor AP | | 887,976.33 |
| Med Realty, LLC<br>2185 Lemoine Avenue<br>Fort Lee, NJ 07024 | Med Realty, LLC<br>2185 Lemoine Avenue<br>Fort Lee, NJ 07024 | Two months accrued rent | | 660,502.14 |
| NATIONAL INFORMATION SOLUTIONS<br>JESSE<br>PO BOX 1147<br>Mandan, ND 58554 | NATIONAL INFORMATION SOLUTIONS<br>JESSE<br>PO BOX 1147<br>Mandan, ND 58554 | Trade Accrual Estimate | | 333,337.00 |
| District 1199J Benefit Fund<br>Joseph Carpenter<br>9 Alling Street<br>Newark, NJ 07102 | District 1199J Benefit Fund<br>Joseph Carpenter<br>9 Alling Street<br>Newark, NJ 07102 | one month accrual of pension/medical benefit | | 297,000.00 |
| EAGLE ELECTRICAL CONTRACTING S<br>19 INDIAN PATH<br>Millstone Township, NJ 08535 | EAGLE ELECTRICAL CONTRACTING S<br>19 INDIAN PATH<br>Millstone Township, NJ 08535 | Trade Vendor AP | | 219,925.00 |
| TRIMEDX LLC<br>ADRIANNE WOLTING FINANCE<br>6325 DIGITAL WAY<br>SUITE 400<br>Indianapolis, IN 46278 | TRIMEDX LLC<br>ADRIANNE WOLTING FINANCE<br>6325 DIGITAL WAY<br>Indianapolis, IN 46278 | Trade Vendor AP | | 133,404.64 |

In re **Saint Michael's Medical Center**        Case No. _____

Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| ABIOMED<br>22 CHERRY HILL DRIVE<br>Danvers, MA 01923 | ABIOMED<br>22 CHERRY HILL DRIVE<br>Danvers, MA 01923 | Trade Vendor AP | | 125,000.00 |
| HOSPIRA WORLDWIDE INC<br>75 REMITTANCE DR<br>STE 6136<br>Chicago, IL 60675 | HOSPIRA WORLDWIDE INC<br>75 REMITTANCE DR<br>STE 6136<br>Chicago, IL 60675 | Trade Vendor AP | | 124,060.66 |
| ABBOTT LABORATORIES INC<br>100 ABBOTT PARK ROAD<br>Abbott Park, IL 60064 | ABBOTT LABORATORIES INC<br>100 ABBOTT PARK ROAD<br>Abbott Park, IL 60064 | Trade Vendor AP | | 98,937.72 |
| ST JUDE MEDICAL S C INC<br>GRETCHEN ZEGGER<br>ONE LILLEHEI PLAZA<br>Saint Paul, MN 55117 | ST JUDE MEDICAL S C INC<br>GRETCHEN ZEGGER<br>ONE LILLEHEI PLAZA<br>Saint Paul, MN 55117 | Trade Vendor AP | | 98,530.00 |
| Jneso  Professional Healthcare Union<br>1125 Livingston Avenue<br>North Brunswick, NJ 08902 | Jneso  Professional Healthcare Union<br>1125 Livingston Avenue<br>North Brunswick, NJ 08902 | One month accrual of annuity/medical benefit | | 98,000.00 |
| ACCOUNTABLE HEALTHCARE STAFFIN<br>999 YAMATO ROAD<br>SUITE 210<br>Boca Raton, FL 33431 | ACCOUNTABLE HEALTHCARE STAFFIN<br>999 YAMATO ROAD<br>SUITE 210<br>Boca Raton, FL 33431 | Trade Vendor AP | | 97,331.26 |
| MEDTRONIC USA INC<br>710 MEDTRONIC PARKWAY<br>Minneapolis, MN 55432 | MEDTRONIC USA INC<br>710 MEDTRONIC PARKWAY<br>Minneapolis, MN 55432 | Trade Vendor AP | | 91,991.85 |
| IMPLEMENTATION MANAGEMENT ASSI<br>DEVON KING<br>3 CHRISTY DRIVE<br>SUITE 100<br>Chadds Ford, PA 19317 | IMPLEMENTATION MANAGEMENT ASSI<br>DEVON KING<br>3 CHRISTY DRIVE<br>Chadds Ford, PA 19317 | Trade Vendor AP | | 89,980.34 |
| ADVANCED REIMBURSEMENT MGT LLC<br>TIM MATTHEWS<br>4524 SOUTHLAKE PARKWAY STE 15<br>Hoover, AL 35244 | ADVANCED REIMBURSEMENT MGT LLC<br>TIM MATTHEWS<br>4524 SOUTHLAKE PARKWAY STE 15<br>Hoover, AL 35244 | Trade Vendor AP | | 86,491.62 |
| ST JOSEPH'S HOSPITAL<br>400 HOSPITAL PLZ<br>Paterson, NJ 07503-3079 | ST JOSEPH'S HOSPITAL<br>400 HOSPITAL PLZ<br>Paterson, NJ 07503-3079 | Trade Vendor AP | | 76,125.04 |
| MEDLINE INDUSTRIES INC<br>BRIAN MAOUSSEAN<br>DEPT CH 14400<br>Palatine, IL 60055-4400 | MEDLINE INDUSTRIES INC<br>BRIAN MAOUSSEAN<br>DEPT CH 14400<br>Palatine, IL 60055-4400 | Trade Vendor AP | | 75,113.21 |

In re  **Saint Michael's Medical Center**                   Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

</div>

| (1) <br><br> *Name of creditor and complete mailing address including zip code* | (2) <br><br> *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3) <br><br> *Nature of claim (trade debt, bank loan, government contract, etc.)* | (4) <br><br> *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5) <br><br> *Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **CERNER HEALTH SERVICES**<br>**KRISTI PAYNE**<br>**PO BOX 959167**<br>**Saint Louis, MO 63195-9167** | **CERNER HEALTH SERVICES**<br>**KRISTI PAYNE**<br>**PO BOX 959167**<br>**Saint Louis, MO 63195-9167** | **Trade Vendor AP** | | **64,543.46** |
| **CARDINAL HEALTH INC.**<br>**MEDICAL PRODUCTS AND SERVICES**<br>**PO Box 13862**<br>**Newark, NJ 07188-0862** | **CARDINAL HEALTH INC.**<br>**MEDICAL PRODUCTS AND SERVICES**<br>**PO Box 13862**<br>**Newark, NJ 07188-0862** | **Trade Vendor AP** | | **Combined with Cardinal above** |

B4 (Official Form 4) (12/07)

## United States Bankruptcy Court
### District of New Jersey

In re    __Saint Michael's Medical Center, Inc.__          Case No.    _____

                                        Debtor(s)        Chapter    __11__

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the CEO and President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date __August 10, 2015__            Signature    _____

                                                  David A. Ricci
                                                  CEO and President

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

.

# United States Bankruptcy Court

### District of New Jersey

In re    **Saint Michael's Medical Center, Inc.**                                    ,

Debtor

Case No. _____

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Maxis Health System c/o Trinity Health Corporation 20555 Victor Parkway Livonia, MI 48152** | | **100%** | **Equity** |

_0_ continuation sheets attached to List of Equity Security Holders

In re    **Saint Michael's Medical Center, Inc.** _____ ,    Case No. _____

                                             Debtor

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the CEO and President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___ **August 10, 2015** _____        Signature_____

                                                **David A. Ricci**
                                              **CEO and President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

# United States Bankruptcy Court
## District of New Jersey

In re  **Saint Michael's Medical Center, Inc.**                                Case No.   **15-**

                                                   Debtor(s)          Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   **For legal services, Cole Schotz P.C. ("Cole Schotz") has agreed to accept (a) $300,000.00 retainer to be applied against post-petition fees/expenses; and (b) any other fees/expenses approved pursuant to monthly fee statements/fee applications filed in this case.**

   **In the one (1) year before the Filing Date, Cole Schotz received an aggregate amount of $475,868.55 for pre-petition invoices for contemporaneous and other charges incurred before the Filing Date including on account of advance retainers. As a result of those payments, Cole Schotz does not hold any claim against the Debtors or their estates for pre-petition services rendered. As of the Filing Date, Cole Schotz had a $300,000.00 retainer (the "Bankruptcy Retainer") for legal services to be rendered and costs to be incurred for and on behalf of the Debtor after the Filing Date.**

2. $   **1,717.00**   of the filing fee has been paid.

3. The source of the compensation paid to me was:

   ☑ Debtor          ☐ Other (specify):

4. The source of compensation to be paid to me is:

   ☑ Debtor          ☐ Other (specify):

5. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
      **See retention papers.**

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
      **None**

| CERTIFICATION |
| --- |

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **August 10, 2015**                              **/s/ Michael D. Sirota**
                                                  **Michael D. Sirota MS-4088**
                                                  **Cole Schotz P.C.**
                                                  **Court Plaza North**
                                                  **25 Main Street**
                                                  **Hackensack, NJ 07601**
                                                  **201-489-3000   Fax: 201-489-1536**

# United States Bankruptcy Court
## District of New Jersey

In re    **Saint Michael's Medical Center, Inc.**                 Case No.

Debtor(s)           Chapter     **11**


## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)


Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Saint Michael's Medical Center, Inc.**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Maxis Health System**
**c/o Trinity Health Corporation**
**20555 Victor Parkway**
**Livonia, MI 48152**


☐ None [*Check if applicable*]


**August  10, 2015**

Date

/s/ Michael D. Sirota

**Michael D. Sirota MS-4088**

Signature of Attorney or Litigant

Counsel for    **Saint Michael's Medical Center, Inc.**

**Cole Schotz P.C.**

**Court Plaza North**
**25 Main Street**
**Hackensack, NJ 07601**
**201-489-3000 Fax:201-489-1536**

# United States Bankruptcy Court
## District of New Jersey

In re   <u>Saint Michael's Medical Center, Inc.</u>

Debtor(s)

Case No. _____

Chapter   <u>11</u>

## VERIFICATION OF CREDITOR MATRIX

I, the CEO and President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   <u>August 10, 2015</u>

<u>David A. Ricci/CEO and President</u>
Signer/Title

Angioscore
Spectranetics Corporation
9965 FEDERAL DRIVE
COLORADO SPRINGS, CO 80921

Arizant Healthcare 3M Company
PO BOX 371227
PITTSBURGH, PA 15250-7227

Atlantic Detroit
Stewart & Stevenson P
DONNA COOPER
180 ROUTE 17 SOUTH
PO BOX 950
LODI, NJ 07644

Decal Chemical
Statlab Medical Product
2090 COMMERCE DRIVE
MCKINNEY, TX 75069

Mako Surgical
Howmedica Osteonics Corp
15 DART ROAD
NEWMAN, GA 30265

Msi Surgical
Synergy Health Us Holding
12425 RACE TRACK RD
TAMPA, FL 33626

100 Blackmen Of New Jersey
JERRID DOUGLAS
3587 HIGHWAY 9
UNIT 529
FREEHOLD, NJ 07728

10X.Net, Llc
4909 S. W. 74Th Court
Miami, Fl 33155

3M Company
ROBIN Y. HANSBERRY
52 CHUBB ROAD
FRAMINGHAM, MA 01701

3M Company
PO BOX 371227
PITTSBURGH, PA 15250-7227

7 Oil Company, Inc
BRIAN
1708 UNION LANDING ROAD
CINNAMINSON, NJ 08077

Aaa Fence Distributors Ins
TED KINSELLA
28 LAKESIDE AVENUE
WEST ORANGE, NJ 07052

Aabb National Blood Exchange
8101 GLENBROOK ROAD
SUITE B

BETHESDA, MD 20814-2748

Aaliya Pitts
21 RUTLEDGE AVE APT#1L
EAST ORANGE, NJ 07017

Aamc
2450 N STREET NW
WASHINGTON, DC 20037

Aarp Claim Unit
Michele Nielsen
170 Wood Ave South
3rd Floor
Iselin, NJ 08830

Aayush Healthcare Inc
SIVA T
507 CENTRAL AVENUE
NEWARK, NJ 07107

Abas Shehadeh
443 Northfield Avenue
West Orange, NJ 07052

Abas Shehadeh
6 Ironwood Road
Shorthills, NJ 07078

Abbas Shehadeh
6 IRONWOOD ROAD
SHORT HILLS, NJ 07078

Abbott Diabetes Care Sales Corp
Contracts & Pricing
1420 Harbor Bay Parkway
Suite 290
Alameda, CA 94502

ABBOTT LABORATORIES INC
100 ABBOTT PARK ROAD
Abbott Park, IL 60064

Abbott Vascular, Inc
3200 Lakeside Drive
Santa Clara, CA 95054

Abdul Ali
240 ALEXANDER STREET
NEWARK, NJ 07106

Aberdeen Solomon David Scholar
CRAIG FORD
9-25 ALLING ST., 3RD FLR
9-25 ALLING ST., 3RD FLR
NEWARK, NJ 07102

Abike Durojaye
6201 Locke Raven Blvd
Baltimore, MA 21239

ABIOMED
22 CHERRY HILL DRIVE

Danvers, MA 01923

Abosede Ajisafe
2242 BERWYN ST
UNION, NJ 07083

Abraham Lopez
142 FLEMING AVE      APT 3B
NEWARK, NJ 07105

Absolute Fire Barrier Services
6115 15TH AVENUE
BROOKLYN, NY 11219

Access Closure Inc
5452 BETSY ROSS DRIVE
SANTA CLARA, CA 95054

Accessit Group Inc
20106 VALLEY FORGE CIRCLE
KING OF PRUSSIA, PA 19406

ACCOUNTABLE HEALTHCARE STAFFIN
999 YAMATO ROAD
SUITE 210
Boca Raton, FL 33431

Accreditation Consulting Partn
722 PERKINS ROAD
DALLAS, GA 30157

Accredited Lock Supply Co
PO BOX 1442
SECAUCUS, NJ 07096-1442

Accredo Health Group Inc
PO BOX 99768
ATI DIVISION
CHICAGO, IL 60690

Accupath Diagnostic Laboratori
PO BOX 8032
BURLINGTON, NC 27216

Ace American Insurance Company
436 Walnut Street
Philadelphia, PA 19106

Ace Usa
Karen Southern
1133 Avenue of the Americas
New York, NY 10036

Acell Gwynn
385 PARK AVENUE
ORANGE, NJ 07017

Acgme
75 REMITTANCE DRIVE
SUITE 3222
CHICAGO, IL 60675-3222

Aclc Inc

KELLY SHCRAZER
234 BLOOMFIELD AVE
CALDWELL, NJ 07006

Acme Rubber Stamp Works
6 BURNETT AVENUE
MAPLEWOOD, NJ 07040

Acoi
3 BETHESDA METRO CTR STE 508
BETHESDA, MD 20814-5383

Active Medical Inc
2200B HUMMINGBIRD LANE
HARRISBURG, PA 17112

Acumed Llc
5885 NW CORNELIUS PASS ROAD
HILLSBORO, OR 97124-9432

Adalex Enterprises
141 ETHEL ROAD WEST
PISCATAWAY, NY 08854

Adaliz Mendez
599 NORTH 8TH ST
NEWARK, NJ 07107

Adeana S Williams
400 HIGHLAND TERRACE APT 3R
ORANGE, NJ 07050

Adekunle Oyesile
32 PEACHTREE RD.
2ND FLOOR
MAPLEWOOD, NJ 07040

ADEKUNLE OYESILE
32 PEACHTREE RD.
MAPLEWOOD, NJ 07040

Adel Armanious
443 NORTHFIELD AVENUE
SUITE 301
WEST ORANGE, NJ 07052

Adela Isip
80 WEST 20TH ST
BAYONNE, NJ 07002

Adelaida A. Trinidad
80 BERKELEY AVENUE
BLOOMFIELD, NJ 07003

Adelaida Beraquit
9 IRONGATE COURT
COLUMBUS, NJ 08022

Adelaida Garcia
12 FIELDCREST DRIVE
COLUMBUS, NJ 08022

Adelaida Martinez

190 BROADWAY
NEWARK, NJ 07104

ADELE B NATIVIDAD
8 OLYMPIA DR
EAST HANOVER, NJ 07936-1611

Adele B. Natividad
8 OLYMPIA DRIVE
EAST HANOVER, NJ 07936

Adeline Johnson
402 MT PROSPECT STREET
APT 12F
NEWARK, NJ 07104

Adler Instrument Co
560 TRINITY CREEK COVE
CORDOVA, TN 38018

Adolfo Dacasin
435 ABINGTON AVENUE
BLOOMFIELD, NJ 07003

Adolfredo Bandayrel
124 HELLER PARKWAY
NEWARK, NJ 07104

Adoracion L. Telic
440 WINTHROP ROAD
UNION, NJ 07083

Advance Medical Designs Inc
1241 ATLANTA INDUSTRIAL DRIVE
MARIETTA, GA 30066

Advance Telecom Resources
141 ETHEL ROAD WEST
PISCATAWAY, NJ 08854

Advanced Cardiac Devices Llc
JOHN MALLADY
3678 NORTH PEACHTREE RD
SUITE 102
CHAMBLEE, GA 30341

Advanced Cardiovascular Specialists
Nilesh Patel Md
Po Box 337
Livingston, NJ 07039

Advanced Informatics
ONE MAIN STREET
STE 110
MINNEAPOLIS, MN 55414

Advanced Instruments Inc
TWO TECHNOLOGY WAY
NORWOOD, MA 02062

Advanced Medical Inc
103A PARK DRIVE
MONTGOMERYVILLE, PA 18936

Advanced Medical Partners Inc
9825 SPECTRUM DRIVE
BUILDING 3
AUSTIN, TX 78717

Advanced Micro
ONE IVYBROOK BLVD
SUITE 180
IVYLAND, PA 18974

ADVANCED REIMBURSEMENT MGT LLC
TIM MATTHEWS
4524 SOUTHLAKE PARKWAY STE 15
Hoover, AL 35244

Advandx Inc
400 TRADECENTER STE 6990
WOBURN, MA 01801

Advert Media Group Llc
205 W 4TH STREET SUITE 1250
CINCINNATI, OH 45202

Aergo Solutions
33 WOOD AVE S
ISELIN, NJ 08830-2735

Aergo Solutions, Llc
Kevin Chumra
33 Wood Avenue South
Iselin, NJ 08830

Aerospace America, Inc.
900 HARRY TRUMAN PARKWAY
BAY CITY, MI 48706

Aesculap Inc
PO BOX 512451
PHILADELPHIA, PA 19175-2451

Aetna
120 ROYALL STREET
CANTON, MA 02021

Aetna Employee
Mike Costa
3 Entin Road
Suite 203
Parsippany, NJ 07054

Aetna Health Inc.
Mike Costa
3 Entin Road
Suite 203
Parsippany, NJ 07054

Aetna Hmo
Mike Costa
3 Entin Road
Suite 203
Parsippany, NJ 07054

Aetna Life & Casualty
Mike Costa
3 Entin Road
Suite 203
Parsippany, NJ 07054

Aetna Life Insurance Company
120 Royall Street
Canton, MA 02021

Aetna Pos/Us Access
Mike Costa
3 Entin Road
Suite 203
Parsippany, NJ 07054

Aetna Ppo/Choice/Ind
Mike Costa
3 Entin Road
Suite 203
Parsippany, NJ 07054

Aetna Smmc Employee
Mike Costa
3 Entin Road
Suite 203
Parsippany, NJ 07054

Aez Medical Dosimetry Services
43 MANOR DR
MARLBORO, NJ 07746

Afaf Milik
158 W CRESCENT AVE
MAHWAH, NJ 07430

Afishatu E. Ikharo
908 PENNSYLVANIA AVE
UNION, NJ 07083

Agnes Bendebel
64 GRIECO DR
JERSEY CITY, NJ 07305

Agnes Joseph
340 ELLERY AVE
NEWARK, NJ 07106

Agyemang Sakyi
16 E HUNTER AVE
MAYWOOD, NJ 07607

Ahmad Hisham Abuarqoub
90 ARCADIA ROAD
APT B
HACKENSACK, NJ 07601

Ahmad Isbitan
10 RIVER RD
APT J
NUTLEY, NJ 07110

Ahmad Isbitan

841 MAIN STREET
APT K
BELLEVILLE, NJ 07109

Ahmadreza Mirmiran
15 DONALD STREET - UNIT C
BLOOMFIELD, NJ 07003

Ahmed Abu Taleb
250 CENTRAL AVE
NEWARK, NJ 07103

Ahs Hospital Corp./Overlook Hospital
Jane Rubin
99 Beauviour Ave
Summit, NJ 07902

Ahs Hospital Corp./Overlook Hospital
Vice President/General Counsel
475 South Street
PO Box 1905
Morristown, NJ 07960-1905

Ahs Hospital Corp/Morristown Memorial Ca
Susan Smith
100 Madison Ave
Morristown, NJ 07960

Ahs Hospital Corp/Morristown Memorial Ca
Vice President/General Counsel
475 South Street
PO Box 1905
Morristown, NJ 07960-1905

Ahsan Khan
5A GARDEN TERRACE
NORTH ARLINGTON, NJ 07031

Aida E. Perez
376 MOUNT PROSPECT AVE
APT A2
NEWARK, NJ 07104

Aig
One World Financial Center
200 Liberty Street
New York, NY 10281

Aig/Illinois National Ins. Co.
175 Water Street
New York, NY 10038

Air Systems Inc
ONE POMMEL COURT
MT LAUREL, NJ 08054

Airgas East Inc
CUSTOMER SERVICE
2 Beckwith Avenue
Patterson, NJ 07501

Ais Health Management, Inc.
CHRISTOPHER VALERIAN, DO, MMM

1030 N. ORANGE AVE
SUITE 300
ORLANDO, FL 32081

Ajay Madduri
36 VALLEY WOOD DRIVE
SOMERSET, NJ 08873

Ajay Mampilly
67 ROLLINSON ST
WEST ORANGE, NJ 07052

Al Giwa
AL GIWA MD
60 OLD MILLER LANE
GUILFORD, CT 06437

Alan J Klukowicz
5 RICHLAND DRIVE
NORTH CALDWELL, NJ 07006

Alan Rizzolo
82 EVERGREEN AVE
BLOOMFIELD, NJ 07003

Alaris Health At Belgrove
195 Belgrove Drive
Kearny, NJ 07032

Alaris Health At Cedar Grove
110 Grove Ave
Cedar Grove, NJ 07009

Alaris Health At Hamilton Park
525 Monmouth Street
Jersey City, NJ 07302

Alaris Health At Harbor View
178 Ogden View
Jersey City, NJ 07307

Alaris Health At Kearny
206 Bergen Ave
Kearny, NJ 07032

Alaris Health At St. Mary'S
135 S Center Street
City Of Orange, NJ 07050

Alaris Health At West Orange
5 Brook End Drive
West Orange, NJ 07052

Alaysha Suggs
280 HERBERT AVE
HILLSIDE, NJ 07205

Alba D. Cueva
275 MAPLE ST.
KEARNY, NJ 07032

Alberto C. Reyes
830 LEHIGH AVENUE

UNION, NJ 07083

Alberto Zacchino
43 MANOR DRIVE
MARLBORO, NJ 07746

Alcon Laboratories
PO BOX 677775
DALLAS, TX 75267-7775

Alda Filipe
305 NORTH 16TH STREET
KENILWORTH, NJ 07033

Aldina Trancoso
705 WEST BROAD ST
WESTFIELD, NJ 07090

Aleksey Wood
38 JOHN STREET
SOUTH RIVER, NJ 08882

Alere North America Inc
30 S KELLER ROAD STE 100
ORLANDO, FL 32810-6297

Alere Wellbeing
DAWN WALKER
999 THIRD AVENUE SUITE 2000
SEATTLE, WA 98104

Aletha Tidwell
427 S 14TH ST
NEWARK, NJ 07103

Alex Trovato
262 TRUMBULL STREET
ELIZABETH, NJ 07206

Alexander Babayants
184 SOUTH LIVINGSTON AVE
LIVINGSTON, NJ 07039

Alexander Salerno
788 Mt Prospect Ave
Newark, NJ 07104

Alexandra Greenberg
43 BARN SWALLOW BLVD
MARLBORO, NJ 07746

Alexis Williams
44 LOOKER STREET
HILLSIDE, NJ 07205

AlFuquan B. Lane
51 CLIFTON AVE
APT C-1309
NEWARK, NJ 07104

Ali Habib
46 COVINGTON COURT
EAST BRUNSWICK, NJ 08816

Alice Jacob
19 SUBURBAN DRIVE
WEST ORANGE, NJ 07052

Alice Jacob
854 GARDEN ST
UNION, NJ 07083

Alice Santos
970 PARK TERRACE
UNION, NJ 07083

Alicia Morales
43 HALLECK STREET
1ST FLOOR
NEWARK, NJ 07104

Alimed Inc
297 HIGH STREET
DEDHAM, MA 02026

Alka Parekh
8 MALVERN PLACE
VERONA, NJ 07044

Alka Patel
180 LITTLETON RD APT#20
PARSIPPANY, NJ 07054

All About Staffing Inc
1000 SAWGRASS CORPORATE PKWY
6TH FLOOR
SUNRISE, FL 33323

All City Dental Services Pa
639 MOUNT PROSPECT AVE
NEWARK, NJ 07104

All Season Movers Inc
12 BREIDERHOFT RD
KEARNY, NJ 07032-3901

All Type Inc
Gerry Kelly
2202 Route 130
New Brunswick, NJ 08902

Allen Medical Systems
ONE POST OFFICE SQUARE
ACTON, MA 01720-3948

Allen Thomas Assoc Inc
518 PROSPECT AVE
LITTLE SILVER, NJ 07739-1438

Allergan Usa Inc
2525 DUPONT DRIVE
IRVINE, CA 92612

Alli Padmavathy
ALLI SURGICAL ASSOCAITES
21 BAKLEY TERRACE

WEST ORANGE, NJ 07052

Alliance For Academic Internal
DERRICK BRANDON
PO BOX 71233
PHILADELPHIA, PA 19176-6233

Allied Fire And Safety
517 GREEN GROVE RD
PO BOX 607
NEPTUNE, NJ 07701-0607

Allied World Assurance
99 Water Street
New York, NY 10038

Allied World Assurance Company Ltd.
99 Water Street
New York, NY 10038

Allison Gazda
1000 JEFFERSON ST, APT 530
HOBOKEN, NJ 07030

Allmark Door Co, Llc
15 STERN AVENUE
SPRINGFIELD, NJ 07081

Allstate Information Mgmt
80 BECKWITH AVE
PATERSON, NJ 07503-2804

Alma Areola
650 MILL STREET
BELLEVILLE, NJ 07109

Alma Torruellas
269 LIBERTY AVE
JERSEY CITY, NJ 07307

Alman Group Llc
665 MARTINSVILLE ROAD
SUITE 219
BASKING RIDGE, NJ 07920

Aloysius B Hughes
AL HUGHES
38 BURNETT AVE
MAPLEWOOD, NJ 07040

Aloysius Hughes
38 BURNETT AVE
MAPLEWOOD, NJ 07040

Alpa Patel
550 WEST 45TH ST
APT 504
NEW YORK, NY 10036

Alpesh Ainin
355 Henry Street
Orange, NJ 07050

Alpha Beta Communications Inc
DR NORMITA NARNAEZ
PO BOX 1214
PARAMUS, NJ 07653-1214

Alpha Medical Equipment Of Ny
10 PINE CT
#12
NEW ROCHELLE, NY 10801-6908

AlTariq Mosley
371 LAKE ST
# 108
NEWARK, NJ 07104

ALTARIQ MOSLEY
371 LAKE ST
NEWARK, NJ 07104

Alvin Williams
298 COUNTRY CLUB LANE
SCOTCH PLAINS, NJ 07076

Alvino Barrett
555 MT PROSPECT STREET
APT 30
NEWARK, NJ 07104

Am Krista Halal
805 CALDWELL AVE.
UNION, NJ 07083

Amal Gerges
246 AVENUE A
BAYONNE, NJ 07002

Amanda C. Parker
685 DREW STREET
BROOKLYN, NY 11208

Amanda Calypso
3 HAWKINS COURT
APT 1B
NEWARK, NJ 07105

AMANDA PARKER
685 DREW STREET
BROOKLYN, NY 11208

Amanda Perrier
172 DEERFIELD DRIVE
FRANKLIN, NJ 07416-9712

Amano Mcgann Inc
651 TAFT STREET NE
MINNEAPOLIS, MN 55413

Amany Abu Hanoud
65 RIVER ROAD
NUTLEY, NJ 07110

Amarex, Llc
20201 Century Boulevard

Germantown, MD 20874

Amber Rouland
30 WHEELER ST
#1
MONTCLAIR, NJ 07042

Amber Wynns
49 SOUTH CLINTON STREET
APT B2
EAST ORANGE, NJ 07018

AmbraAnn Mersier
66 CHESTNUT ST
1ST FLR
EAST ORANGE, NJ 07018

Ambu Inc.
PO BOX 347818
PITTSBURGH, PA 15251-4818

Ameerah Dixon
45 MYRTLE AVE #1
NEWARK, NJ 07107

Ameigroup New Jersey, Inc.
Jessica Gamzon
101 Wood Avenue South
8th Floor
Iselin, NJ 08830

Amelita S. Lopez
515 BERGEN STREET
HARRISON, NJ 07029

Amer Hawatmeh
14 WASHINGTON DRIVE
APT G
WOODLAND PARK, NJ 07424

Amer Traveler Staffing Profs
1615 S FEDERAL HWY
STE 300
BOCA RATON, FL 33432-7468

America'S 1St Choice Health Plans Of New
1100 Wayside Road
Tinton Falls, NJ 07712

American Association Of College
15850 CRABBS BRANCH WAY
SUITE 320
ROCKVILLE, MD 20855

American Cancer Society
507 Westminster Ave
Elizabeth, NJ 07208

American College Of Cardiology
2400 N STREET NW
WASHINGTON, DC 20037

American College Of Cardiology

2400 N STREET NW
WASHINGTON, DC 20037-1153

American College Of Physicians
190 N INDEPENDENCE MALL WEST
PHILADELPHIA, PA 19106

American College Of Radiology
1891 PRESTON WHITE DR
MAMMO ACCREDITATION PROGRAM
RESTON, VA 20191

American College Of Surgeons
55 EAST ERIE STREET
CHICAGO, IL 60611

American Future Systems Inc
370 TECHNOLOGY DRIVE
MALVERN, PA 19366

American Healthways Inc
P O BOX 116718
ATLANTA, GA 30369-7180

American Heart Association
1101 NORTHCHASE PARKWAY
SUITE 1
MARIETTA, GA 30067

American Institute Of Medical Sciences &
300 Hadley Road
South Plainfield, NJ 07080

American Iv Products Inc
7485 SHIPLEY AVENUE
HARMANS, MD 21077

American Medical Association
515 N STATE STREET
CHICAGO, IL 60654

American Messaging
1720 LAKEPOINT DRIVE STE 100
LEWISVILLE, TX 75057

American National Red Cross
307 VINE STREET
JOHNSTOWN, PA 15901

American Osteopathic Associati
142 E ONTARIO STREET
CHICAGO, IL 60611

American Payroll Institute Inc
660  N MAIN AVE STE 100
SAN ANTONIO, TX 78205

American Plant Maintenance Inc
256 WEST CUMMINGS PARK
WOBURN, MA 01801

American Psychiatric Associati
1000 WILSON BOULEVARD

SUITE 1825
ARLINGTON, VA 22209

American Red Cross
307 Vine Street
Johnstown, PA 15901

American Screening Corporation
6658 YOUREE DRIVE
STE 180 PMB 404
SHREVEPORT, LA 71105

American Soc Of Hematology
1900 M ST NW
STE 200
WASHINGTON, DC 20036-3530

American Society For Clinical
3462 EAGLE WAY
CHICAGO, IL 60678-1034

American Society Of Clinical O
2318 MILL ROAD
SUITE 800
ALEXANDRIA, VA 22314

American Society Of Health System Pharrm
7272 WISONSIN AVENUE
BETHESDA, MD 20814

Amerihealth
Michael Zollenberg
259 Prospect Plains Rd
Building M
Cranberry, NJ 08512

Amgad Ragab
418 SOUTH LAUREL AVENUE
MIDDLETOWN, NJ 07748

Amit Gupta
16 Wilson Ave
Somerset, NJ 08873

Amit K Seth
20 CHELSEA DRIVE
LIVINGSTON, NJ 07039

Amit Seth
20 Chelsea Drive
Livingston, NJ 07039

Amn Healthcare Inc
12400 HIGH BLUFF DRIVE
SAN DIEGO, CA 92130

Amn Healthcare Inc
MATTHEW MINGENBACK
12400 HIGH BLUFF DRIVE
SAN DIEGO, CA 92130

Amol Shah
95 FALCON ROAD

LIVINGSTON, NJ 07039

Ams Sales Corporation
PO BOX 7247 6586
PHILADELPHIA, PA 19170-6586

Ana Da Silva
404 CRAWFORD TERRACE
UNION, NJ 07083

Ana Geraldes
979 ROSEMARY DRIVE
BASKING RIDGE, NJ 07920

Ana I. Lopes
39 UPPER HIBERNIA ROAD
ROCKAWAY, NJ 07866

ANA LOPES
39 UPPER HIBERNIA ROAD
ROCKAWAY, NJ 07866

Ana M. Pangulayan
310 GIORDANO AVE.
PARLIN, NJ 08859

Ana P. Santana
301 WALNUT STREET
NEWARK, NJ 07105

Ana Rodriguez
ANA RODRIGUEZ DIAZ MD
PO BOX 5733
PO BOX 5733
NEWARK, NJ 07105

Ana RodriguezDiaz
228 Lafeyette Street
Newark, NJ 07105

Ana Sandra Marques
1216 FRANCYNE WAY
UNION, NJ 07083

Ana Seoane
630 PARKER STREET
1ST FLOOR
NEWARK, NJ 07104

ANA SEOANE
630 PARKER STREET
NEWARK, NJ 07104

Ana Sousa
632 N 4TH STREET
NEWARK, NJ 07107

Ana Trejo
326 SUSSEX ST
HARRISON, NJ 07029

Anabel Arenas
158 BEACON AVE

JERSEY CITY, NJ 07306

Anabela Nunes
1067-1069 LOUISA STREET
ELIZABETH, NJ 07201

Anas AlKhateeb
9 RIVER ROAD APT.F
NUTLEY, NJ 07110

Andre Bonnet
34 OLD CEDAR DR
SPARTA, NJ 07871

Andre Fedida
111 CENTRAL AVE
BLDG 4 4TH FLOOR
NEWARK, NJ 07102

Andrea Cacciarelli
550 LAMINGTON ROAD
BEDMINSTER, NJ 07921

Andrea Constandis
28 W 3RD STREET
APT. 2403
SOUTH ORANGE, NJ 07079

Andrea Fodor
14 ARTHUR PL
RED BANK, NJ 07701

Andrea Olivieri
1114 23RD ST
RH
NORTH BERGEN, NJ 07047

ANDREA OLIVIERI
1114 23RD ST
NORTH BERGEN, NJ 07047

Andrea Stanford
24 HUTTON AVE    APT 25
WEST ORANGE, NJ 07052

Andreas Savopoulos
292 TILLOU ROAD
SOUTH ORANGE, NJ 07079

Andrelina Verano
19 GILES AVENUE
JERSEY CITY, NJ 07306

Andrew Bear
329 Bellville Ave
Bloomfield, NJ 07003

Andrew N De La Torre
480 WALTON ROAD
MAPLEWOOD, NJ 07040

Andrew Nesmith
136 SQUIRE HILL ROAD

MONTCLAIR, NJ 07043

Andrey Christian
14-16 LISA COURT
APT. 1
NEWARK, NJ 07112

Aner Syod
788 Mt Prospect Ave
Newark, NJ 07104

Anesthesia Assoc Smmc
PO BOX 1593
ATTN ROBERTA DIMARTINI
SECAUCUS, NJ 07096-1593

Anesthesia Associates
145 Ashley Place
Park Ridge, NJ 07656

Angel Alvarado
328 HIGHLAND AVE
NEWARK, NJ 07104

Angel Duran
60 PULASKY ST 2ND FLOOR
NEWARK, NJ 07105

Angel Hernandez
48 WEBSTER STREET
NEWARK, NJ 07104

Angel Mendez
15 CARLSON PARKWAY
CEDAR GROVE, NJ 07009

Angel Vasquez
841 ROCKLAND AVE
STATEN ISLNAD, NY 10314

Angela Adams Winstead
805 HILLSIDE RD.
RAHWAY, NJ 07065

Angela Ekeweme
18 MARSHALL STREET
APT 7R
IRVINGTYON, NJ 07111

Angela M. Testa
2372 ORCHARD CREST BLVD
MANASQUAN, NJ 08736

Angela Smalley
351 MURRAY STREET
RAHWAY, NJ 07065

Angelica Rodriguez
34-36 GILLETTE PLACE APT#5
NEWARK, NJ 07114

Angeline Alamillo
1805 HAMILTON ST

BELLEVILLE, NJ 07109

Angeline Sherman
29 JOHN STREET
BLOOMFIELD, NJ 07003

Angelita Arcangel
57 RUTAN ROAD
BELLEVILLE, NJ 07109

Angelo Adams
466 SOUTH CENTER STREET
APPT. 9
ORANGE, NJ 07050

ANGELO ADAMS
466 SOUTH CENTER STREET
ORANGE, NJ 07050

Angelo Calabrese
25 Locust Ave
North Arlington, NJ 07031

Angiodynamics Incorporated
603 QUEENSBURY AVENUE
QUEENSBURY, NY 12804

Angioscore
9965 FEDERAL DRIVE
COLORADO SPRINGS, CO 80921

Anima Jagtiani
11 ONTARIO STREET
DUMONT, NJ 07628

Anirudh Chintalapani
15 ASCOT LANE
AURORA, IL 60504

Anisha Abraham
317 SPRUCE ST
BOONTON, NJ 07005

Anita Holland
336 DARBY LANE
MOUNTAINSIDE, NJ 07092

ANITA HOLLAND
135 HAZEL ST APT 6D
CLIFTON, NJ 07011-3433

Anita Khantzian
646 8TH STREET
LYNDHURST, NJ 07071

Anita Uytuico
44 UNION ST
NEWARK, NJ 07105

ANITA UYTUICO
#44 UNION ST
NEWARK, NJ 07105

Anitra Holland
439 SOUTH 13TH ST
NEWARK, NJ 07103

Anjali K. Shah
328 1ST STREET
UPPER LEVEL
JERSEY CITY, NJ 07302

Anjanee Pillay
152 NORTH 17TH ST
BLOOMFIELD, NJ 07003

Ann Baughton
116 WEST 7TH AVE
ROSELLE, NJ 07203

Ann Randolph
433 VALLEY ROAD
UPPER MONTCLAIR, NJ 07043

Anna Banfield
181 ROCKAWAY PARKWAY APT BSM
BROOKLYN, NY 11212

Anna Cyckowski
Lynch Lynch Held Rosenberg, Pc
James S. Lynch, Esq
440 Route 17 North
Hasbrouck Heights, NJ 07064

Anna Matos
154 JAY AVE
LYNDHURST, NJ 07071

Anna Nunez
65 MIDLAND AVE
2ND FLR
GARFIELD, NJ 07026

Annamma Mathew
35 ESSEX RD
CEDAR GROVE, NJ 07009

Annamma Thomas
5 DANA DRIVE
LIVINGSTON, NJ 07039

Anne Dalio
18 INDIAN TERRACE
SPARTA, NJ 07871

Anne Finnerty
69 WEST 34TH STREET
BAYONNE, NJ 07002

Anne Klein And Associates
1000 ATRIUM WAY SUITE 102
MOUNT LAUREL, NJ 08054

Anne Latouche
1140 MIDDLESEX ST
FIRST FLOOR

LINDEN, NJ 07036

ANNE LATOUCHE
579B RARITAN RD
ROSELLE, NJ 07203-2473

Anne M Smith
ANNE M SMITH
224 WETHERBY ST
VENICE, FL 34293

Anne Ruymen
38 ESSEX ROAD
CEDAR GROVE, NJ 07009

Anne Szalay
115 SPRING STREET
PASSAIC, NJ 07055

Annette Bryan
310 CONCORD AVE
UNION, NJ 07083

Annette Clyburn
PENNY CLEAVES
485 WILLIAM ST
EAST ORANGE, NJ 07017

Annette Santoni
686 N. 7TH STREET
NEWARK, NJ 07107

Annie Watson
2 BIRCH LANE APT PH
WHARTON, NJ 07885

Annmarie Palagiano
50 Union Ave
Suite 106
Irvngton, NJ 07111

Anspach
700 ORTHOPAEDIC DRIVE
WARSAW, IN 46582

Answering Svc Of Nh
125 LONDONDERRY TPKE
HOOKSETT, NH 03106-2015

Anthea G. Noel
68 HUGHES ST
MAPLEWOOD, NJ 07040

Anthony Bernabei
93 WOLFE ROAD
HACKETTSTOWN, NJ 07840

Anthony Devaughn
208 VASSAR AVENUE
NEWARK, NJ 07112

Anthony Esposito
871 EDGEBROOK DRIVE N

TOMS RIVER, NJ 08757-4443

Anthony Gibson
278 MEEKER AVE
NEWARK, NJ 07112

Anthony M Minotti Llc
HEIDI BUSCHE
ANTHONY M MINOTTI
1701 BROADWAY # 167
VANCOUVER, WA 98663

Anthony Mc Donald
720 JEFFERSON AVE
CLIFFSIDE PARK, NJ 07010

Anthony Mcrae
399 LINCOLN AVE APT 118
ORANGE, NJ 07050

Anthony Montenegro
5701 BLVD EAST
APT 21 J
WEST NEW YORK, NJ 07093

Anthony Ochuba
35 VERNON TERRACE
EAST ORANGE, NJ 07017

Anthony Parks
175 FRANKLIN AVENUE
NUTLEY, NJ 07110

Anthony Parks
175 Franklin Ave
Suite 103
Nutley, NJ 07110

Anthony R. Forte
200 MONMOUTH ROAD
ELIZABETH, NJ 07208

Anthony Weems
17-39 LINCOLN ST #307
O
EAST ORANGE, NJ 07017

Anthony Woghiren
152 JOHNSON AVENUE
NEWARK, NJ 07108

Anthony'S Parking Corp
770 RIVER RD UNIT 114
EDGEWATER, NJ 07020

Antjuan Bruce
123 NO 11TH ST
1ST FLR
NEWARK, NJ 07107

Antonella Cella
20 Prospect Ave
Suite 803

Hackensack, NJ 07601

Antonia Clemente
18 CEDAR ST
JERSEY CITY, NJ 07305

Antonio Beraquit
9 IRONGATE COURT
COLUMBUS, NJ 08022

Antonio D. Yanza
449 ANTHONY AVENUE
PISCATAWAY, NJ 08854

Antonio Gonzalez
54 HILLSIDE AVE
SOUTH RIVER, NJ 08882

Antonio Rego
ANTONIO REGO
49 LINDEN AVE
KEARNY, NJ 07032

Antwanette Thompson
626 LYONS AVE APT 2
IRVINGTON, NJ 07111

Anufama Adlakha
135 Bloomfield Ave
Bloomfield, NJ 07105

Aphl
305 SOUTH ST
NLTN
BOSTON, MA 02130-3515

Apic
1275 K STREET NW SUITE 1000
WASHINGTON, DC 20005-4006

Apperson Print Resources Inc
13910 CERRITOS CORPORATE DR
CERRITOS, CA 90703-2457

Appl Medi Dist Corp
PO BOX 3511
CAROL STREAM, IL 60132-3511

Applied Medical Technology Inc
8000 KATHERINE BLVD
BRECKSVILLE, OH 44141

Applied Medico Legal Solutions
401 EAST LAS OLAS BLVD
STE 1400
FT LAUDERDALE, FL 33301

Aprille Montero
98 MAYFAIR DRIVE
WEST ORANGE, NJ 07052

Aptus Endosystems Inc
271 GIBRALTAR DRIVE

SUNNYVALE, CA 94089

Arabicasia Rollins
708 EAST 24TH STREET
PATERSON, NJ 07504

Araceli Cartagena
1045 HARDING AVENUE
UNION, NJ 07083

Aracely Roman
4 MARGARET TERRACE
SPARTA, NJ 07871

Aramsco Inc
1480 GRANDVIEW AVE
THOROFARE, NJ 00080-8629

Arati Revankar
61 BROOKLAWN DRIVE
MORRIS PLAINS, NJ 07950

Arbor Glen Center
Patricia Wood
25 E Lindsley Road
Cedar Groove, NJ 07009

Archdiocese Of Newark
171 CLIFTON AVE
PO BOX 9500
NEWARK, NJ 07104

Architectural Tile Restoration
135 WEST 27TH STREET
10TH FLOOR
NEW YORK, NY 10001

Archive Systems Inc
PO BOX 28666
PITTSBURGH, PA 10087-8666

Aretha HillForte
2 HARVEST LANE
FREEHOLD, NJ 07728

Argon Medical Devices Inc
1445 FLATCREEK ROAD
ATHENS, TX 75751

Ariana Boatwright
The Law Offices Of James Vasquez, Pc
James Vasquez, Esq
433 Clifton Avenue
Clifton, NJ 07011

Ariel Gabales
133 CONGRESS STREET
NEWARK, NJ 07105

Ariel Rodriguez
204 ASTOR ST APT 1
NEWARK, NJ 07114

Ariel Vargas Lantin
1070 MORRIS AVE #1359
UNION, NJ 07083

Arizant Healthcare Inc
PO BOX 371227
PITTSBURGH, PA 15250-7227

Arjohuntleigh Inc
2349 WEST LAKE STREET
ADDISON, IL 60101

Arledge Electronics Inc
668 ALLOWAY WOODSTOWN RD
PILESGROVE, NJ 08098-3019

Arlene Miskar
12 POST LANE
RIVERDALE, NJ 07457

Arlene Oviedo
421 70TH STREET
APT 1
GUTTENBERG, NJ 07093

Arlene Rombaoa
167 VAN WINKLE AVENUE
NUTLEY, NJ 07110

Armac
71 PASSAIC AVE
FLORHAM PARK, NJ 07932

ArmandBonnel Koffi
125 PROSPECT STREET
62A
EAST ORANGE, NJ 07017

Armanti Financial Services, Llc
Michael Nudo
2 Broad Street
Bloomfield, NJ 07003

Armds
400 BROADACRES DR
1ST FLOOR
BLOOMFIELD, NJ 07003

Armi Navasca
104 ARMSTEAD COURT
SOUTH PLAINFIELD, NJ 07080

Armstrong Medical Industries I
575 KNIGHTSBRIDGE PARKWAY
LINCOLNSHIRE, IL 60069

Arnel Gutierrez
109 BORINSKY LANE
UNION, NJ 07083

Arpit Patel
95 WINTHROP ROAD
EDISON, NJ 08817

Arrow International Inc
550 E SWEDESFORD ROAD STE 400
WAYNE, PA 19087

Arsenia Sotelo
2 MYRTLE AVENUE
PISCATAWAY, NJ 08854

Arthrex Inc
1370 CREEKSIDE BLVD
NAPLES, FL 34108

Arthrocare Medical Corporation
7000 WEST WILLIAM CANNON DR
BUILDING 1
AUSTIN, TX 78735

Arthrosurface Incorporated
28 FORGE PARKWAY
FRANKLIN, MA 02038

Arthur B. Shimko
137 GOLDMINE LANE
OLD BRIDGE, NJ 08857

Arthur Calise
45 Kyle Drive
Phillipsburg, NJ 08865

Arthur D Siegel
6 GARY CT
SCOTCH PLAINS, NJ 07076

Arthur L Davis Publishing Agen
PO BOX 216
CEDAR FALLS, IA 50613

Arthur Siegal
6 GARY COURT
SCOTCH PLAINS, NJ 07076

Artis Anthony
P.O. BOX 22090
NEWARK, NJ 07101

Arya Karki
149 OVERMOUNT AVENUE
APT F
WOODLAND PARK, NJ 07424

Ascent Healthcare Solutions Inc
1810 W DRAKE DRIVE
TEMPE, AZ 85283

Asco Services Inc
50 HANOVER ROAD
FLORHAM PARK, NJ 07932

Ashley Alequin
286 ELM STREET
NEWARK, NJ 07105

Ashley Coleman
17 KRUGER PL
#1
PASSAIC, NJ 07055

Ashley Reyes
7 GOBLE ST APT 2
NEWARK, NJ 07114

Ashley Rodriguez
254 N 19TH ST
EAST ORANGE, NJ 07017

Ashraf Alqaqa
65 ST ANDREWS BLVD
APT  C
CLIFTON, NJ 07012

Ashraf Jmeian
ASHRAF JMEIAN
22-36 RADBURN RD
FAIRLAWN, NJ 07410

Ashraf Jmeian
22-36 RAUBURN RD
FAIR LAWN, NJ 07410

Asl Interpreter Referral Svs
PO BOX 1161
SOMERSET, NJ 08873

Asm Electric Inc
718 JEFFERSON AVE
KENILWORTH, NJ 07033

Aspen Surgical Products Inc
6945 SOUTHBELT DRIVE SE
CALEDONIA, MI 49316

Assa Abloy Entrance Systems Us
SABINE KAISER
1900 AIRPORT ROAD
MONROE, NC 28110

Association Of Operating Room
2170 S PARKER RD STE 300
DENVER, CO 80231

Astrazeneca Lp
Victoria Alvarez
1800 Concord Pike
PO BOX 15437
Wilmington, DE 19850

Astrid AlmodovarDiaz
111 Central Ave
MSH 2nd Floor
Newark, NJ 07102

Asuncion Baysa
236 BOYD AVENUE 1ST FLOOR
JERSEY CITY, NJ 07304

Asuncion Escanlar
734 LIBERTY AVENUE
UNION, NJ 07083

At&T Corp
835 GRANT ST 5th FLOOR
PITTSBURGH, PA 15219

Atc Healthcare Services Inc
1983 MARCUS AVE STE E122
LAKE SUCCESS, NY 11042

Atcc
Po Box 1549
Manassas, VA 20108-1549

Athenahealth, Inc
311 Arsenal Street
Watertown, MA 02472

Atlantic Ambulance Corporation
PO BOX 391
LIVINGSTON, NJ 07039

Atlantic City Services
PETE
112 MYER STREET
HACKENSACK, NJ 07601

Atlantic Diagnostic Labs
3520 PROGRESS DRIVE STE C
BENSALEM, PA 19020

Atricure
6217 CENTRE PARK DRIVE
WEST CHESTER, OH 45069-3866

Atrium Medical Corporation
PO BOX 842888
BOSTON, MA 02284-2888

August Lembo
76 GOULD PLACE
CALDWELL, NJ 07006

AUGUST LEMBO
PO BOX 1244
NORMANDY BEACH, NJ 08739-1244

August Lembo, Esq
August Lembo
Po Box 1244
Normandy Beach, NJ 08739-1244

August T Lemo
76 GOULD PLACE
CALDWELL, NJ 07006

Auguste Kepler
Javerbaum, Wurgaft, Hicks, Kahn, Wikstro
Jack Wurgaft, Esq
505 Morris Avenue
Springfield, NJ 07081

Augustus Nyame
2291 PERSHING ROAD
UNION, NJ 07083

Aurelis Figueroa
130 MAPLE AVENUE
MONTCLAIR, NJ 07042

Aurora Sabala
626 SKYLINE DRIVE
LAKE HOPATCONG, NJ 07849

Austin Hotel Associates Llc
11601 DOMAIN DRIVE
AUSTIN, TX 78758

Avani Patel
2908 MADELINE DRIVE
AVENEL, NJ 07001

Avdex North American Inc
2365 MILBURN AVE BLDG 4
BALDWIN, NY 11510

Avinger Inc
DEPT CH 16883
400 Cheseapeake Drive
Redwood City, CA 94063

AVINGER INC
DEPT CH 16883
PALATINE, IL 60055-6883

Avon Foundation
Kathryn Gates Ferris
505 8Th Ave
10th floor
New York, NY 10018

Avon Foundation For Women
Kathryn Gates-Ferris
505 8Th Ave
Suite 1900
New York, NY 10018

Axis Capital, Inc.
308 N Locust Street
Suite 100
Grand Island, NE 68801

Ayana Webb
33 HILLSIDE AVENUE
UNIT 7
MONTCLAIR, NJ 07042

AYANA WEBB
33 HILLSIDE AVENUE
MONTCLAIR, NJ 07042

Ayham M. Bataineh
250 CENTRAL AVE
APT 1408A

NEWARK, NJ 07103

Azer Scientific Inc
701 HEMLOCK RD
MORGANTOWN, PA 19543

Azieb Meles
433 SOUTH LIVINGSTON AVE
LIVINGSTON, NJ 07039

Azim Nobbee
434 LINCOLN AVENUE    APT B8
ORANGE, NJ 07050

Azimuth Corporation
12393 BELCHER ROAD
SUITE 440
LARGO, FL 33773

B And B Press Inc
160 MEISTER AVE
SUITE 21
SOMERVILLE, NJ 08876

B Braun Interventional Sys Inc
824 12TH AVE
BETHLEHEM, PA 18018

B Braun Medical Inc
824 TWELFTH AVENUE
BETHLEHEM, PA 18018

B Esmith, Inc
977 RIDGE DRIVE 300
LENEXA, KS 66219

Babatunde Adedeji
181 LINCOLN PLACE
IRVINGTON, NJ 07111

Badekale Adaramaja
424 LISA PLACE
NORTH BRUNSWICK, NJ 08902

Balachandran Kodery
50 GLENBROOK ROAD UNIT #16D
STAMFORD, CT 06902

Balan Kodery
50 Glenbrook Road
Stamford, CT 06902

Ballard Spahr Llp
Barbara Casey
210 Lake Drive East
SUITE 200
Cherry Hill, NJ 08002-1163

Bank Of America
PO BOX 15019
WILMINGTON, DE 19886-5019

Bank of America Merrill Lynch

Julia M. Rabkin
100 Federal Street
MA5-100-09-10
Boston, MA 02110

Bank of America NA
100 N Tyrone Street
Charolete, NC 28255

Bank Of New York
FINANCIAL CONTROL BILLING DEPT
PO BOX 19445A
NEWARK, NJ 00719-5445

Bank Of New York Mellon
One Wall Street
New York, NY 10286

Banwari Yadav
127 DISBROW RD.
MATAWAN, NJ 07747

Baranetsky Nicholas
27 ORCHARD LN
LIVINGSTON, NJ 07039

Barbara A. Cullen
20 VALLEY VIEW ROAD
VERONA, NJ 07044

Barbara Byrd
BARBARA BYRD
1753 SPRINGFIELD AVE
APT 2B
MAPLEWOOD, NJ 07040

Barbara Hernandez
12 CHURCH PL
#2
NORTH ARLINGTON, NJ 07031

BARBARA HERNANDEZ
12 CHURCH PL
NORTH ARLINGTON, NJ 07031

Barbara Schueler
127 W.31ST ST.
BAYONNE, NJ 07002

Barbara Shoulars
10 NORTH END TERRACE
NEWARK, NJ 07104

Barbara Stevens
438 NORTH 7TH STREET
NEWARK, NJ 07107

BARBARA WHITE
129 N WALNUT ST APT 205
EAST ORANGE, NJ 07017-3607

Bard Access Systems Divisio
PO BOX 75767

CHARLOTTE, NC 28275

Bariatrics Unlimited
PO BOX 925
TAYLORSVILLE, KY 04007-1925

Barry Chance
811 STUYVESANT AVE
IRVINGTON, NJ 07111

Bart Degregorio
946 Bllomfield Ave
Glenn Ridge, NJ 07028

Bausch Lomb Incorporated
30 ENTERPRISE SUITE 450
ALISO VIEJO, CA 92656-7110

Baxter Iv Systems
PO BOX 33037
NEWARK, NJ 07188-0037

Bay View Medical Inc
4425 FITCH AVE SUITE 122
NOTTINGHHAM, MD 21236

Bayer Corporation
100 BAYER ROAD
PITTSBURGH, PA 15205

Bca Financial Services Inc
18001 OLD CUTLER ROAD
SUITE 462
MIAMI, FL 33157

Bd Biosciences
2350 Qume Drive
San Jose, CA 95131

Beatrice Bethea
Lorres Sylvan Smith, Esq.
111 Northfield Avenue
Suite 208
West Orange, NJ 07052

Beatrice J. Turenne
231 ONEIDA PLACE
NORTH PLAINFIELD, NJ 07060

BEATRICE TURENNE
231 ONEIDA PLACE
NORTH PLAINFIELD, NJ 07060

Beaver Vistec International In
411 WAVERLY OAKS RD
WALTHAM, MA 02452

BECKMAN COULTER INC
DEPT CH 10164
PALATINE, IL 60055

Beckman Coulter Inc
DEPT CH 10164

10 Exchange Place
#1010
Jersey City, NJ 07302

Beckman Coulter, Inc
111 Old Eagle School Road
Wayne, PA 19087

Beckman Coulter, Inc
Jeanne Ennis
Po Box 169015
11800 SW 147TH AVE, MAIL CODE 42-B06
Miami, FL 33116-9015

Becton Dickinson & Co
515 SOUTH CAPITAL OF TEXAS HWY
SUITE 240
AUSTIN, TX 78746

Bedelia Davis
1126 WHEATHEAF ROAD
LINDEN, NJ 07036

Beeken Biomedical Llc
127 W HARGETT ST SUITE 300
RALEIGH, NC 27601

Beekley Corporation
ONE PRESTIGE LANE
BRISTOL, CT 06010

Belle Woo
170 WALTON AVENUE
UNION, NJ 07083

Benedicting Abbey Of Newark
ATTN: MARY HAUCK
520 DR. MARTIN LUTHER KING JR. Blvd.
NEWARK, NJ 07102

Benjamin Beasley
880 WEST LAKE AVE
RAHWAY, NJ 07065

Benjamin M Evans
BENJAMIN M EVANS
224 EDGE AVENUE
JERSEY CITY, NJ 07304

Benjamin Roskaz
43 JACKSON STREET APT 3A
NEWARK, NJ 07102

Benjamin Yumang
172 WASHINGTON ST. APT 4E
BLOOMFIELD, NJ 07003

Benneth Mekoba
586 WOODSIDE AVENUE
ROSELLE, NJ 07203

Bergen Care Home Health, Llc
LINA M. FAERBER

400 OLD HOOK ROAD
WESTWOOD, NJ 07675

Bergen Community Regional Bloo
970 LINWOOD AVE W
PARAMUS, NJ 07652-2329

Berkeley Medevices Inc
1330 S 51ST ST
RICHMOND, CA 94804

Berlin Burgess
125 PROSPECT ST
SOUTH ORANGE, NJ 07079-1801

Berlinda Gilroy
34 RICHARD TERRACE
RED BANK, NJ 07701

Bernadette C. Ogang
22 MARMON TERRACE
WEST ORANGE, NJ 07052

Bernadette Echevarria
40 GRACE ST
BLOOMFIELD, NJ 07003

Bernadette Ezuduemoih
33 UNION AVE
MAPLEWOOD, NJ 07040

Bernadette I. Nnoli
1788 UNION AVENUE
UNION, NJ 07083

Bernadette R. Alviar
664 BELLEVILLE AVENUE
BELLEVILLE, NJ 07109

Bernard Hodes Group Inc
Arthur Ziering
220 East 42Nd Street
New York, NY 10017

Bernard J Lehrhoff
56 CREST DR
SOUTH ORANGE, NJ 07079-1038

Bernarda Rodriguez
390 N 11TH ST. APT. 1L
NEWARK, NJ 07107

Bernardita Rajadnya
630 ST GEORGES AVENUE
WOODBRIDGE, NJ 07095

Bernita Thigpen
BERNITA THIGPEN
208 BERGEN STREET
2ND FLOOR
NEWARK, NJ 07103

Beryl

3600 HARDWOOD ROAD SUITE A
BEDFORD, TX 76021

Besler & Co Inc
3 INDEPENDENCE WAY
SUITE 201
PRINCETON, NJ 08540

Bessie Mae Womens Health Ctr
ESNEY SHARPE
190 SOUTH HARRISON ST
EAST ORANGE, NJ 07108

Beth L. Haessig
44 RAINBOW TERRACE
MOUNTAIN LAKES, NJ 07046

Bethany Cares Inc
DARRYL JEFFRIES
275 WEST MARKET STREET
NEWARK, NJ 07103

Betsy Rodriguez
287 MOUNT PROSPECT AVE
NEWARK, NJ 07104

Betty Jean
1275 ROCK AVE APT KK6
NORTH PLAINFIELD, NJ 07060

Beverley J. Thomas
69 CLEVELAND TERRACE
EAST ORANGE, NJ 07017

BEVERLEY THOMAS
69 CLEVELAND TERRACE
EAST ORANGE, NJ 07017

Beverly Conway
61-63 ESSEX AVE
MAPLEWOOD, NJ 07040

Beverly Needham Carr
419 BERNARD AVENUE
LINDEN, NJ 07036

Bhavana Majmundar
1020 COLUMBIA AVE
APT 4
NORTH BERGEN, NJ 07047

BHAVANA MAJMUNDAR
1020 COLUMBIA AVE
NORTH BERGEN, NJ 07047

Bhupendra Patel
George G. Horiates, Esq
7010 Kaighn Avenue At Us Highway Route 7
Pennsauken, NJ 08034

Bianca Nazario
333 MONTCLAIR AVE
NEWARK, NJ 07104

Bich N. Hoang
16 DISTLER AVENUE
WEST CALDWELL, NJ 07006

Big Messages Llc
7 KINGSBRIDGE RD
STE 3
FAIRFIELD, NJ 07004

Bijal Parikh
118 PARK PLACE
MORRIS PLAINS, NJ 07950

Bildisco Mfg Inc
21 CENTRAL AVENUE
WEST ORANGE, NJ 07052

Bill Hsu
300 HILLCREST ROAD
RIDGEWOOD, NJ 07450

Bio Dynamic Technologies
1 MADISON ST
STE A4
EAST RUTHERFORD, NJ 07073-1653

Bio Med Devices
SCOTT BERNARD
PO BOX 587
WARSAW, IN 04658-1587

Bio Reference Laboratories In
LUCILLE WAGGONER
481 EDWARD H ROSS DRIVE
ELMWOOD PARK, NJ 07407

Biological Controls Inc
749 HOPE RD STE A
EATONTOWN, NJ 07724

BioMedical Applications Of New Jersey, I
920 Winter Street
Waltham, MA 02451-1457

Biomedical Systems Corp
6012 RELIABLE PARKWAY
CHICAGO, IL 60686-0060

Biomerieux Inc
100 RODOLPHE STREET
DURHAM, NC 27712

Biomet Microfixation Llc
1520 TRADEPORT DR
JACKSONVILLE, FL 32218

Biomet, Inc.
75 Remitance Drive
Suite 3283
Chicago, IL 60675

Biorad Laboratories Inc

4000 ALFRED NOBEL DRIVE
HERCULES, CA 94547

Bioseal Inc
167 W ORANGETHORPE AVENUE
PLACENTIA, CA 92870

Biosite Incorporated
9975 Summers Ridge Road
San Diego, CA 92121

Biosite, Inc
9975 Summers Ridge Road
San Diego, CA 92121

Biotech Industries Ltd
420 BOULEVARD
SUITE 207
MOUNTAIN LAKES, NJ 07046

Biotronik
SARA DOUGLAS
6024 JEAN ROAD
LAKE OSWEGO, OR 97035

Birdsall Services Group
550 Broad Street 11Th Floor
Newark, NJ 07102

Birdsall Services Group
611 INDUSTRIAL WAY WEST
EATONTOWN, NJ 07724-2213

Black Media News
9420 RESEDA BLVD
SUITE 602
NORTHRIDGE, CA 91324

Blanca Garzon
185 GARFIELD AVENUE
JERSEY CITY, NJ 07305

Blass Compliance, Llc
GERRY BLASS
PO BOX 2
COLTS NECK, NJ 07722

Blass Consulting Llc
18 QUEENS PASS
COLTS NECK, NJ 07722-1760

Blau Appraisal Company
ROBERT BLAU
223 MOUNTAIN AVE
SPRINGFIELD, NJ 07081

Blejwas Associates, Inc.
LAURA SCHANEL
221-A EVANS WAY
BRANCHBURY, NJ 08876

Blesilda Lacuanan
1145 EDGEWOOD PARKWAY

2ND FLOOR
UNION, NJ 07083

Blood Center Of Nj
DEBRA ADAMS
45 S GROVE ST
EAST ORANGE, NJ 07018-4106

Bloomfield College Division Of Nursing
467 Franklin Street
Bloomfield, NJ 07003

Blue Cross Out Of State
Gina Basiakos
3 Penn Plaza East
PP-13K
Newark, NJ 07105

Blue Federal Ppo
Gina Basiakos
3 Penn Plaza East
PP-13K
Newark, NJ 07105

Blue Horizon Hlthcr
Gina Basiakos
3 Penn Plaza East
PP-13K
Newark, NJ 07105

Blue Horizon Hmo
Gina Basiakos
3 Penn Plaza East
PP-13K
Newark, NJ 07105

Blue Horizon Pos/Dir
Gina Basiakos
3 Penn Plaza East
PP-13K
Newark, NJ 07105

Blue Horizon Ppo/164
Gina Basiakos
3 Penn Plaza East
PP-13K
Newark, NJ 07105

Blue Horizon Traditional
Gina Basiakos
3 Penn Plaza East
PP-13K
Newark, NJ 07105

Bobby Rupani
100 Mountain Court
Hackettstown, NJ 07840

Boehringer Ingelheim Pharmaceuticals Inc
Exec Director Clinical Support & Informa
900 Ridgebury Road
PO BOX 368
Ridgefield, CT 06877-0368

Boehringer Ingelheim Pharmaceuticals Inc
General Counsel
900 Ridgebury Road
PO BOX 368
Ridgefield, CT 06877-0368

Bogush Inc
190 MAIN AVENUE
WALLINGTON, NJ 07057

Bola M. Akingba
303 PARK AVENUE
ORANGE, NJ 07050

Bonita BrownSpencer
24 ECKERT AVE
NEWARK, NJ 07112

Bonny Wiley
225-227 NORTH 12TH ST
NEWARK, NJ 07107

Bono Inc
4961 KELLY ROAD
BATH, NC 27808-9098

Boston Mutual Life Insurance Company
120 Royall Street
Canton, NA 02021

Boston Scientific Corp And Subsidiaries
RALLS FINCH
ONE BOSTON SCIENTIFIC PLACE
NATLICK, MA 01760

Bracco Diagnostics Inc
107 COLLEGE ROAD EAST
PRINCETON, NJ 08543

Bradley Wali
WALI BRADLEY
283 FIRST AVE APT 211
NEWARK, NJ 07107

Brandon Dawson
40 GRAHAM AVENUE
METUCHEN, NJ 08840

Brcs Biomedical Repair And
11383 NORTH 63 LANE
11383 NORTH 63 LANE
WEST PALM BEACH, FL 33412

Breeana Dickson
360 E 39TH STREET
PATERSON, NJ 07504

Brenda Arrietta
22 LIGHAM STREET
BELLEVILLE, NJ 07109

Brenda Colon

218 STATE STREET
PO BOX 64
PORTLAND, PA 18351

Brenda GaillardWylie
1576 HILLCREST TERRACE
UNION, NJ 07083

Brenda Howard
140 ELGAR PLACE
33B
NEW YORK, NY 10475

Brenda J. Odom
64 LINDSLEY PLACE APT 2F
EAST ORANGE, NJ 07018

Brenda M Costales
PO BOX 10201
FULLERTON, CA 92838

Brenda May
279 4TH AVENUE APT 112
EAST ORANGE, NJ 07017

Brenda Warren
28 SPRING ST
APT #209
PATERSON, NJ 07501

Brenda Wolf
40 BRAMBLE AVENUE
MATAWAN, NJ 07747

Brendan Farrelly
230 VINTAGE CIRCLE
UNIT 201
NAPLES, FL 34119

Brendle Ocran
10 MARSHALL ST
APT 7S
IRVINGTON, NJ 07111

Brett Lewis
Drinker Biddle & Reath, Llp
Paul G. Nittoly, Esq
500 Campus Drive
Florham Park, NJ 07932

Brian Filippi
3906 TURNER AVENUE
PLANO, IL 60545

Brian Levine
424 Central Avenue
Jersey City, NJ 07307

BRIARLY STOCK
231 GRAND ST
HOBOKEN, NJ 07030-2540

Bridgette Weston

235 CLEVELAND ST
ORANGE, NJ 07050

BristolMyers Squibb Company
345 Park Ave
New York, NY 10154

Britney Nakhid
64 FIRST ST
NEWARK, NJ 07107

Brittany Melendez
57 HIGHLAND AVENUE
NEWARK, NJ 07104

Brittany Melendez
57 HIGHLAND AVE
APT 6
NEWARK, NJ 07104

Broadata Communciations Inc
2545 W 237TH STREET
STE K
TORRANCE, CA 90505

Broadcast Monitors
PO BOX 101
DUMONT, NJ 07628

Broadway House For Continuing Care
298 Broadway
Newark, NJ 07104

Brooke Howell
734 DENNIS PLACE 1ST FLOOR
LINDEN, NJ 07036

BROOKE HOWELL
218 E BERGEN PL
RED BANK, NJ 07701-2136

Brookhaven Health Care Center
120 Park End Place
East Orange, NJ 07108

Brooks Weathersbe
485 AVON AVE
NEWARK, NJ 07108

BROOKS WEATHERSBE
526 S 11TH ST
NEWARK, NJ 07103-1820

Brooksie Hawkins
37 NO 13TH ST
NEWARK, NJ 07107

Brown & Bigelow Inc
345 PLATO BLVD EAST
ST PAUL, MN 22107

Bryan Corporation
4 PLYMPTON STREET

WOBURN, MA 01801

Bryan Lovelace
456 WEST 2ND ST
PLAINFIELD, NJ 07060

Bryan Worthey
414 GREENBROOK ROAD
NORTH PLAINFIELD, NJ 07063

Bulbtronics
45 BANFI PLAZA
FARMINGDALE, NY 11735

Burgess Berlin
125 Prospect Street
South Orange, NJ 07079

Burlington Med Supplies
PO BOX 758855
BALTIMORE, MD 21279-1178

Burrele'S Information Services
75 E NORTHFIELD RD
LIVINGSTON, NJ 07039

Butts Ticket
151 HOOD RD
PO BOX 70
COCHRANVILLE, PA 19330

Byron Simmons
21 SILVER STEET
NEWARK, NJ 07106

C R Bard Inc
100 CROSSINGS BLVD
WARWICK, RI 02886

C R Bard Inc
8195 INDUSTRIAL BLVD
COVINGTON, GA 30014

C T Corporation
PO BOX 4349
CAROL STREAM, IL 60197-4349

Cablevision
PO BOX 371378
PITTSBURGH, PA 15250-7378

Cablevision Lightpath Inc
PO BOX 360111
PITTSBURGH, PA 15251-6111

Caldwell College
120 Caldwell Ave
Caldwell, NJ 07006

Caldwell United Methodist Chur
NANCY LAUFENBERG
8 ACADEMY ROAD
CALDWELL, NJ 07006

Calvin Ford
CALVIN FORD
132 NORTH ARLINGTON AVENUE
APT 105
EAST ORANGE, NJ 07017

Calvin Matthews
323 Bellville Ave
Bloomfield, NJ 07003

Calvini Bakker
17 QUARTZ LANE
PATERSON, NJ 07501

Cambridge University Press
100 BROOK HILL DRIVE
WEST NYACK, NY 10994-2133

Camila Delara
555 MT PROSPECT AVE    8M
NEWARK, NJ 07104

Cancer Care Project
CANCER CARE PROJECT
PO BOX 4381
ITHACA, NY 14850

Cancer Diagnostics
PO BOX 1205
BIRMINGHAM, MI 48012-1205

Candy Batista
125 LONG HILL ROAD
APT 1A
LITTLE FALLS, NJ 07424

Canterbury At Cedar Grove Care And Rehab
398 Pompton Ave
Cedar Groove, NJ 07009

Cap Solar New Jersey 1 Llc
241 MOORE STREET
HACKENSACK, NJ 07601

Capitol Information Service In
172 WEST STATE ST
PO BOX 2041
TRENTON, NJ 08607

Capsa Solutions
8206 SOLUTIONS CENTER
CHICAGO, IL 60677-8002

CARDINAL HEALTH 110 INCORPORAT
7000 CARDINAL PLACE
Dublin, OH 43017

Cardinal Health 110, Inc And Cardinal He
Melissa Izykowski
7000 Cardinal Place
Dublin, OH 43017

Cardinal Health 200, Llc
Bob Moulton
7000 Cardinal Place
West Campus
Dublin, OH 43017

Cardinal Health Solutions Inc
3750 TORREY VIEW COURT
SAN DIEGO, CA 92130

Cardinal Health Solutions, Inc
400 Vestivia Parkway
G.T. Laborde
Birmingham, AL 35216

CARDINAL HLTH INC
MEDICAL PRODUCTS & SERVICES
PO BOX 13862
Newark, NJ 07188-0862

Cardinal Hlth Inc
MEDICAL PRODUCTS & SERVICES
PO BOX 13862
NEWARK, NJ 00718-8862

Cardinal Hlth Nuclear Phcy
PO BOX 905488
CHARLOTTE, NC 28290-5488

Cardio Medical Products Inc
MICHELLE
385 FRANKLIN AVE SUITE L
ROCKAWAY, NJ 07866

Cardiovascular Systems Inc
651 CAMPUS DRIVE
ST PAUL, MN 55112

Cardonel Vilsaint
1046 WOOLLEY AVENUE
UNION, NJ 07083

Care Alternatives (Hospice)
Laua Kelton
70 Jackson Drive
Suite 200
Cranford, NJ 07016

Care Two, Llc
NACOLE NEWSON
68 PASSAIC AVE
LIVINGSTON, NJ 07039

Carebridge Corp
40 LLOYD AVE STE 207
GREENTREE PLAZA BUS OFFICE
MALVERN, PA 19355-3091

Careerbuilder Llc
200 NORTH LASALLE ST
STE 1100
CHICAGO, IL 60601

Carefusion
3750 Torrey View Court
San Diego, CA 92130

Carefusion 203 Inc
23578 NETWORK PLACE
CHICAGO, IL 60673-1235

Carefusion Pyxis 302
1952 SOLUTION CTR
LOCKBOX 771952
CHICAGO, IL 60677-1009

Carefusion Respiratory 211
88253 EXPEDITE WAY
CHICAGO, IL 60695

Carefusion Vmuller Is 2200
25146 NETWORK PLACE
CHICAGO, IL 60673-1250

Careline Services Inc
315 FIFTH AVE
SUITE 806
NEW YORK, NY 10016

Carella Byrne Cecchi Olstein Broyd & Ang
5 BECKER FARM RD
5 BECKER FARM RD
ROSELAND, NJ 07068-1739

Caremedic Systems Llc
SARA GRIFFITH
9900 BREN ROAD E MN008-T390
9900 BREN ROAD E MN008-T390
MINNETONKA, MN 55343

Caren Mamaradlo
52 UNION AVE
BELLEVILLE, NJ 07109

Carestream Health Inc
DEPT CH 19286
4 Research Drive
Woodbridge, CT 06525

CARESTREAM HEALTH INC
DEPT CH 19286
PALATINE, IL 60055-9286

Caridad Hernandez
284 VAN BUREN ST
NEWARK, NJ 07105

Carisa A. Twyne
315 WHITE STREET
ROSELLE, NJ 07203

Carissa L. Magallanes
28 FULLER PLACE
KEARNY, NJ 07032

Carl Mc Donald

49 NEW STREET
MONTCLAIR, NJ 07042

CARL MCDONALD
6183 SW 191ST AVE
FORT LAUDERDALE, FL 33332-3377

Carl Zeiss Meditec Inc
HEATHER
5160 HACIENDA DRIVE
DUBLIN, CA 94568

Carla Givens
P O BOX 3661
NEWARK, NJ 07103

Carla Mckelvin
PO BOX 1066
ORANGE, NJ 07051

Carlo Porcaro
48 GLENVIEW ROAD
SO ORANGE, NJ 07079

Carlos Acuna
594 MAIN AVE APT 3RD FL
PASSAIC, NJ 07055

Carlos GermanGarcia
100 CHAPEL STREET
NEWARK, NJ 07105

Carlos Kingalahua
2-37 30TH STREET
FAIR LAWN, NJ 07410

Carlos Lopez
39 GOSHEN STREET
PATERSON, NJ 07503

Carlos Molina
258 ORCHARD ST
ELIZABETH, NJ 07208

Carmelita Feliciano
98 CHAPEL STREET APT 4
NEWARK, NJ 07105

Carmelita Maak
709 BROOKLYN AVENUE
RARITAN, NJ 08869

Carmen Berbari
44 RAVEN DRIVE
COLONIA, NJ 07067

Carmen Flores
226 LITTLE ST  2ND FLR
BELLEVILLE, NJ 07109

Carmen Mejia Torres
Pitman, Mindas, Grossman, Lee And Moore
Edward H. Lee, Esq

150 Morris Avenue
Springfield, NJ 07081

Carmen Rivera
354 N 11TH ST
NEWARK, NJ 07107

Carmen Rivera
1908 RIDGEVIEW COURT
PARLIN, NJ 08859

Carmen Roldan
347 LAKE STREET APT B5
NEWARK, NJ 07104

Carmen Torres Mejias
184 MILL STREET APT B7
BELLEVILLE, NJ 07109

CARMEN TORRES MEJIAS
184 MILL ST APT B7
BELLEVILLE, NJ 07109

Carmina Bayot
113 WARREN AVE
ROSELLE PARK, NJ 07204

Carol Burzynski
110 FRANKLIN STREET
BLOOMFIELD, NJ 07003

Carol Di Marcantonio
5 HICKORY WAY
MOUNT ARLINGTON, NJ 07856

Carol Emmanuel
198 B NORTH GROVE STREET
EAST ORANGE, NJ 07017

Carol GreenDavis
10 BAMFORD PLACE
IRVINGTON, NJ 07111

Carol Mustillo
1055 LORRAINE AVE
UNION, NJ 07083

CAROL MUSTILLO
1055 LORRAINE AVE
UNION, NJ 07083-7006

Carol Palmer
68 VERMONT AVE
NEWARK, NJ 07106

Carol Riley Hunte
48 ARDSLEY ROAD
MONTCLAIR, NJ 07042

Carolina PenalozaSalas
72A BYRNE COURT
WAYNE, NJ 07470

Carolina Ramirez
1464 LEXINGTON PLACE
APT 211
ELIZABETH, NJ 07208

CAROLINA RAMIREZ
1464 LEXINGTON PLACE
ELIZABETH, NJ 07208

Caroline Nyakundi
84 JEFFREY CIRCLE
DAYTON, NJ 08810

Carolyn Bennett
16 OSBORNE PLACE
IRVINGTON, NJ 07111

Carolyn Conaway
8236 LEE HALL AVE
SUFFOLK, VA 23435

Carpet Et Cetera Inc
8 E FREDERICK PL STE 101A
PO BOX 564
CEDAR KNOLLS, NJ 07927

Carrier Corporation
CARRIER PARKWAY
PO BOX 4808
SYRACUSE, NJ 13221-4808

Carstens Inc
MARY HULNER
PO BOX 99110
CHICAGO, IL 60693

Caruso Smith Edell Picini Pc
60 ROUTE 46 EAST
FAIRFIELD, NJ 07004

Catalina Lifesciences Inc
25 ENTERPRISE, SUITE 200
25 ENTERPRISE, SUITE 200
ALISO VIEJO, CA 92656

Catherine Capac
329 TROTTING RD
UNION, NJ 07083

Catherine Elorette
4 MANGER ROAD
CEDAR KNOLLS, NJ 07927

Catherine Harris
1070 MORRIS AVE
1143
UNION, NJ 07083

Catherine J. Alexander
248,GRANDVIEW AVE
PISCATAWAY, NJ 08854

Catherine Muhammad

1131 CRANBURY ROAD
UNION, NJ 07083

Catherine S Harris
3470 TAVIRA COURT
SPARKS, NV 89436

Catherine Toscano
99 GEORGE RUSSELL WAY
CLIFTON, NJ 07013

Catholic Community Services, Inc
Richard Suszek
494 Broad Street
Newark, NJ 07102

Cbiz Ka Consulting Services Ll
50 MILLSTONE ROAD
BLD 200 STE 230
EAST WINDSOR, NJ 08520

Cbiz Valuation Group Llc
MICHELLE ARMSTRONG
4851 LBJ FREEWAY 8TH FLOOR
DALLAS, TX 75244

Cbr Associates Inc
1415 BROAD ST
DURHAM, NC 27705

Cch Incorporated
SHERYL RANDOLPH
2700 LAKE COOK ROAD
RICERWOODS, IL 60015

Ccn America, Lp
300 Penn Center Boulevard
Pittsburgh, PA 15235

Cdw Government
230 N MILWAUKEE AVENUE
VERNON HILLS, IL 60061-1577

Cecilia Gallo
53 BIRCHWOOD DRIVE
NORTH ARLINGTON, NJ 07031

Cecilia P. Aviles
5 CRESTWOOD DRIVE
SUFFERN, NY 10901

Cedric Brown
169 JOHNSON AVE
NEWARK, NJ 07108

Celeste Mitchell
150 CLEVELAND STREET
APT # C18
ORANGE, NJ 07050

CELESTE MITCHELL
150 CLEVELAND STREET
ORANGE, NJ 07050

Cenero Llc
2587 YELLOW SPRINGS ROAD
MALVERN, PA 19355

Center For Health Affairs
760 Alexander Road
Princeton, NJ 08543

Center For Medicare & Medicaid Services
7500 Security Boulevard
Baltimore, MD 21244

Centers For Medicare & Medicaid Services
7500 Security Boulevard
Baltimore, MD 21244

Central Admixture Phcy Srv
18012 COWAN SUITE 250
IRVINE, CA 92614

Central Parkway Eyecare Ctr Pa
185 CENTRAL AVENUE SUITE 509
EAST ORANGE, NJ 07018

Central Pension Fund
4115 CHESAPEAKE ST NW
WASHINGTON, DC 20016

Centurion Medical Products
PO BOX 510
WILLIAMSTON, MI 48895

Cerner Corporation
Barbara Barr
2700 Rock Creek Parkway
Kansas City, MO 64117

CERNER HEALTH SERVICES
KRISTI PAYNE
PO BOX 959167
Saint Louis, MO 63195-9167

Cerner Health Services
KRISTI PAYNE
PO BOX 959167
ST LOUIS, MO 63195-9167

Cesar Amores
CESAR AMORES
PO BOX 5528
NEWARK, NJ 07105

Cesar Chua
60 S. MUNN AVE.
APT. 514
EAST ORANGE, NJ 07018

Cesar Robles
1058 VAN HOUTEN AVE
CLIFTON, NJ 07013

Chaitali Patel

6 MICHELLE CT
PISCATAWAY, NJ 08854

Channing Bete Company
ONE COMMUNITY PLACE
SOUTH DEERFIELD, MA 00137-3200

Chantal L. Perron
316 PAUL COURT
WYCKOFF, NJ 07481

Chantel K. Ruiz
810 DILLARD COURT
NEWARK, NJ 07107

Chappelle StewardTaylor
612 E. 3RD AVE
ROSELLE, NJ 07203

Charlene Ellis
323 VENTNOR COURT
PISCATAWAY, NJ 08854

Charlene Poole
108-110 BLOOMFIELD AVE
MONTCLAIR, NJ 07042

Charlene SISTER Kostuk
17 FRANKLIN PLACE
NORTH ARLINGTON, NJ 07031

Charlene Thomas Reid
182 PARK STREET
EAST ORANGE, NJ 07017

Charles Curtis
33 ORCHARD PLACE
LITTLE SILVER, NJ 07739

Charles Egeonu
76 ESSEX AVENUE
MAPLEWOOD, NJ 07040

Charles Phillips
475 UNION AVE
BELLEVILLE, NJ 07109

Charles Rilli
256 Broad St
Bloomfield, NJ 07003

Charles Uzoaru
112 South Munn Ave
East Orange, NJ 07018

Charles W Eggleston
CHARLES EGGLESTON
60 68 MT PLEASANT AVE APT 405
NEWARK, NJ 07104

Charlotte Bushong
305 LUPINE WAY
SHORT HILLS, NJ 07078

Charmaine Graham
1700 VAN NESS TERRACE
UNION, NJ 07083

Charmaine T. Brown
1257 OVERLOOK AVENUE
TEANECK, NJ 07666

Charnstrom Co Wa
5391 12th AVE E
SHAKOPEE, MN 55379-1896

Chek Med Systems Inc
200 GRANDVIEW AVENUE
CAMP HILL, PA 17011-1706

Chemsearch
Bill Barry
54 Berwyn Place
Bergenfield, NJ 07621

Cherion FullertonColey
1295 STATE STREET
HILLSIDE, NJ 07205

Cherry Manalo
2 KNOLL PLACE
CLIFTON, NJ 07012

Cheryl Ann Meehan
57 CANTERBURY AVENUE
NORTH ARLINGTON, NJ 07032

CHERYL FANT
39 SHEPARD AVENUE
EAST ORANGE, NJ 07018

Cheryl Hayes
89 WEST 52ND ST.
BAYONNE, NJ 07002

Cheryl M. Fant
39 SHEPARD AVENUE
EAST ORANGE, NJ 07018

Cheryl R. Burnett
184 HILLSIDE AVE
WYKOFF, NJ 07481

Chestnut Risk Svcs
VICTORIA HALL 11 VICTORIA ST
HAMILTON HM11
BERMUDA

Chg Medical Staffing Inc
PO BOX 974088
DALLAS, TX 75397-4088

Chintan B. Modi
819 NEW DOVER RD
EDISON, NJ 08820

Chinyelu Nwasike
1180 RAYMOND BLVD
#22D
NEWARK, NJ 07102

Chrill Care Inc.
MAYRA BADILLO
201 BLOOMFIELD AVE.
VERONA, NJ 07044

Chris Smith
50 SAW MILL RD
APT 11330
DANBURRY, CT 06810

Chris Ward
2466 LORRAINE DRIVE
ALLEGAN, MI 49010

Christ Hospital School Of Nursing
176 Palisades Ave
Jersey City, NJ 07306

Christian Alvarado
167 LESLIE ST
BLOOMFIELD, NJ 07003

Christian Graham
1700 VAN NESS TERRACE
UNION, NJ 07083

Christian Jimenez
2309 J F KENEDY BLVD.
3L
JERSEY CITY, NJ 07304

Christian Villanueva
12 CAMELOT DRIVE
EAST BRUNSWICK, NJ 08816

Christiane Mortagua
59 CORNELL DRIVE
CLARK, NJ 07066

Christie Odumosun Ogun
78 CAROLINE AVENUE
ALDEN MANOR, NY 11003

Christina Zayas
61 ARLINGTON AVE
NEWARK, NJ 07104

Christine A. Casazza
45 PLAZA DRIVE
NEWTON, NJ 07860

Christine Bloodgood
89 BUCHANAN AVE
PARLIN, NJ 08859

Christine D. Asirifi
45 NEWFIELD STREET
EAST ORANGE, NJ 07017

Christine Magcalas
174 CLENDENNY AVENUE
1
JERSEY CITY, NJ 07304

Christine Noreiga Charles
438 CHAUNCEY ST
APT 4F
BROOKLYN, NY 11233

Christine Zolli
2333 MORRIS AVENUE
SUITE C115
UNION, NJ 07083

Christoper Boni
101 S ASHBY AVE
LIVINGSTON, NJ 07039-3836

Christopher C. Coruna
145 EAST CLINTON AVE
APT 1B
BERGENFIELD, NJ 07621

Christopher Camales
167 VASSER DRIVE
PISCATAWAY, NJ 08854

Christopher Fulton
379 SANFORD AVE   APT 3O4
NEWARK, NJ 07106

Christopher Gardner
522 PRESIDENTIAL DRIVE
LEBANON, NJ 08833

Chrono Log Corporation
2 WEST PARK ROAD
HAVERTOWN, PA 19083

Chrystina Castellon
47 UNION STREET
MONTCLAIR, NJ 07042

Chubb Group Ins Cos.
15 Mountain View Road
PO BOX 1615
Warren, NJ 07061

Chubb/Federal Insurance Company
Ryan Reeves
233 South Wacker Drive
Sears Tour, Suite 2400
Chicago, IL 60606

Chyrol Best
647 SOUTH 15TH STREET
NEWARK, NJ 07103

Cicely Mc Clendon
717 STANLEY TERRACE
ROSELLE, NJ 07203

Ciera Graham
191 FAIRMONT AVE
2ND FLR
NEWARK, NJ 07103

Cigna Group Insurance
Po Box 20187
Lehigh Valley, PA 18002-0187

Cigna Healthcare Of New Jersey, Inc.
Diane Plataroti
499 Washington Blvd
Floor #2
Jersey City, NJ 07310

CINDY ALVES
13 E MAPLE ST
COLONIA, NJ 07067

Cindy Felix
182 GREYLOCK PKWY.
BELLEVILLE, NJ 07109

Cindy Hernandez
8 DORCHESTER COURT
MATAWAN, NJ 07747

Cindy M. Alves
13 E MAPLE ST
COLONIA, NJ 07067

Cindy Tooley Pierce
199 ELMWOOD AVENUE
BOGOTA, NJ 07603

Cintas Corporation No 2
PO BOX 631025
CINCINNATI, OH 45263-1025

CIR SEIU, Committee of Interns & Residen
David Hammer-Hodges
520 8TH AVE
STE 1200
NEW YORK, NY 10018

City Of Newark
920 Broad Street
NEWARK, NJ 07102

City Of Newark
PO BOX 1194
NEWARK, DE 19715-1194

City Of Newark Department Of Child And F
Maria Vizcarrondo
110 William Street
Newark, NJ 07102

City Strategy Group
419 LAFAYETTE STREET
6TH FLOOR
NEW YORK, NY 10003

Civco Med Instruments Co Inc
102 FIRST STREET SOUTH
KALONA, IA 52247-9589

Claflin Equipment
1206 JEFFERSON BLVD
WARWICK, RI 02887

Claims Recovery Company Llc
BOB CORJULO
5995 SPRING CREEK ROAD STE 103
ROCKFORD, IL 61114-6481

Clara Garcia
547 SUMMER AVENUE
NEWARK, NJ 07104

Clara Maass Health Systems
KATHLEEN VELARDI
1 CLARA MAASS DRIVE
BELLEVILLE, NJ 07109

Clarence Tay
500 ADAMS LANE APT.10L
NORTH BRUNSWICK, NJ 08902

Clarissa Rivera
86A BOYD AVE
JERSEY CITY, NJ 07304

Clarity Water Technologies Llc
700 76 BROADWAY
PMB 271
WESTWOOD, NJ 07675

Clatk Nursing & Rehabilitation Center
1213 Westfield Ave
Clark, NJ 07066

Claudelle M. Faustin
1934 KENNEDY BOULEVARD
JERSEY CITY, NJ 07305

Claudette D. Brown
PO BOX 146
SOUTH ORANGE, NJ 07079

Claudette Paden
118 CRANE STREET
ROSELLE, NJ 07203

Claudette White
196 BIRCH HOLLOW DRIVE
BORDENTOWN, NJ 08505

Claudia Alves
12 GOTTHART ST
NEWARK, NJ 07105

Claudia Barrientos
2244 WHITTIER ST
RAHWAY, NJ 07065

Claudia Broomfield
38 STILES STREET APT C6
ELIZABETH, NJ 07208

Claudia Komer
145 ASHLEY PLACE
PARK RIDGE, NJ 07656

Claudia Porto
201 BEECH ST
KEARNY, NJ 07032

Claudia Walker
361 VERMONT AVE APT 2C
IRVINGTON, NJ 07111

Claudina Torres
276 RIDGE STREET APT #3
NEWARK, NJ 07104

Claudio Santos
348 PALISADE AVE
JERSEY CITY, NJ 07307

Clean Air Essentials Inc
29 DISTRIBUTION WAY #45
PLATTSBURGH, NY 12901

Clear Channel Broadcasting Inc
ALAN GREEN
1203 TROY-SCHENECTADY ROAD
LATHAM, NY 12110

Clear Channel Outdoor
PO BOX402379
ATLANTA, GA 30384-2379

Clifford Webster
124 NORTH 19TH ST
EAST ORANGE, NJ 07017

Cluny Charleston
1156 PASSAIC AVE
LINDEN, NJ 07036

Clyde Parker
CLYDE PARKER
131 SO 6TH ST
NEWARK, NJ 07103

Cncil On Podiatric Med Educ
9312 OLD GEORGETOWN ROAD
BETHESDA, MD 20814

Cnmc Company Inc
865 EASTHAGAN DRIVE
NASHVILLE, TN 37217

Cns Industries Inc Dba Superco
25041 ANZA DR
VALENCIA, CA 91355

Cobrasource, Inc
15 Commerce Drive
Grayslake, IL 60030

Cogentix Medical Inc
5420 FELTI ROAD
MINNETONKA, MN 55343

Coker Group Holdings Llc
1000 MANSEL EXCHANGE WEST
SUITE 310
ALPHARETTA, GA 30022

Colavita Donato
135 BLOOMFIELD AVE
SUITE K
BLOOMFIELD, NJ 07003

ColeParmer Instrument Co
13927 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

Colin Williams
68 FAIR ST
EAST ORANGE, NJ 07017

Colleen Fonte
5313 RIVERSIDE STATION BLVD
SECAUCUS, NJ 07094

College Of American Pathologis
325 WAUKEGAN ROAD
NORTHFIELD, IL 60093-2750

Coloplast Corporation
1601 WEST RIVER ROAD NORTH
MINNEAPOLIS, MN 55411

Colortrieve Systems Inc.
PO BOX 81260
WELLESLEY HILLS, MA 02481-0008

Columbus Acquistion Corp
495 North 13th Street
Newark, NJ 07102

Comfort Nwaoduh
505 S. 13TH STREET
NEWARK, NJ 07103

Committee Of Interns & Residents
John Ronches
386 Park Avenue South
New York, NY 10016

Community Blood Services
970 Linwood Avenue
Paramus, NJ 07652

Community Surgical Supply Inc
PO BOX 4686
TOMS RIVER, NJ 08754-4686

Comphealth Associates Inc
PO BOX 972625
DALLAS, TX 75397-2625

Compliant Healthcare Techologi
110 TRADITION TRAIL
HOLLY SPRINGS, NC 27540

Compumedics Sleep
6605 West Wt Harris Blvd
Charlotte, NC 28269

Concepcion Valenzuela
219 SUMMIT ROAD
ELIZABETH, NJ 07208

Cone Instruments
5201 NAIMAN PARKWAY
SOLON, OH 44139

Conmed Corp
CHURCH STREET STATION
PO BOX 6814
NEW YORK, NY 10249-6814

Connance Inc
200 WEST STREET
THIRD FLOOR
WALTHAM, MA 02451

Connance Inc.
77 Fourth Ave 5Th Floor
Waltham, MA 02451

Conner Strong Companies Inc
ONE COMMERCE SQUARE
2005 MARKET ST STE 310
PHILADELPHIA, PA 19103

Conner Strong Companies, Inc
One Commerce Square
2005 Market St Ste 310
Philadelphia, PA 19103

Connie E. Spencer
243 NESBIT TERRACE
IRVINGTON, NJ 07111

ConradoPablo Garcia
88 SAINT FRANCIS ST.   1A
NEWARK, NJ 07105

Consejo Navata
157 FRANKLIN AVENUE
WEST ORANGE, NJ 07052

Consensus Orthopedics Inc
1115 WINDFIELD WAY
SUITE 100
EL DORADO HILSL, CA 95762

Constable D Carroll
PO BOX 1196

FAIRFIELD, NJ 07007

Constable Gerald Reif
PO BOX 350
S ORANGE, NJ 07079

Constable J Esposito
287 BLOOMFIELD AVENUE
CALDWELL, NJ 07706

Constable Michael Lanzo
PO BOX 43
CALDWELL, NJ 07006

Constance Anthony
19 PECK AVE
NEWARK, NJ 07105

Constantinos Costeas
THE HEART PAVILLON
375 MOUNT PLEASANT AVE
WEST ORANGE, NJ 07052

Constantinos Costeas
375 Mt Pleasant Ave
West Orange, NJ 07052

Consuelo M. Arceo
8 STEGMAN PLACE
JERSEY CITY, NJ 07305

Consultants For Medical Imagin
93 E SOUTH RAILROAD AVENUE
BERGENFIELD, NJ 07621

Consultants In Urology (Lehrhoff)
659 Kearney Ave
Kearney, NJ 07032

Consumer Health Network Plus Llc
Cara Ianello
300 American Metro Blvd
Suite 170
Hamilton, NJ 08619

Continuum Medical Solutions
PATRICIA ELLISON
1651 OLD MEADOW RD STE 600
MCLEAN, VA 22102

Cook Medical Inc
1025 ACUFF ROAD
BLOOMINGTON, IN 47404

Cooper Surgical
95 CORPORATE DRIVE
TRUMBULL, CT 06611

Cooper/Friedman Electric Suppl
1 MATRIX DRIVE
MONROE, NJ 08831

Copesan Services Inc

PATTY STRACK
W17S N5711 TECHNOLOGY DRIVE
MENOMONEE FALLS, WI 53051

Coral Blood Services, Inc. Subsidiary Of
Pete Van Der Wal
15350 Sherman Way, Suite 350
Van Nuys, CA 91406

Corazon Antonio
1206 ERHARDT STREET
UNION, NJ 07083

Cordes Printing Inc
460 BRAEN AVE
WYCKOFF, NJ 07481-2949

Cordis Corporation
7 Powder Horn Drive
Warren, NJ 07059

Cordis Corporation
Amy Orlick
430 Route 22 East
PO Box 6908
Bridgewater, NJ 08807

Core Trust Purchasing Group
C/O Wells Fargo
Po Box 751576
Charlotte, NC 28275-1576

Corinne Chahine
262 FELLS ROAD
ESSEX FELLS, NJ 07021

Corinne Mbakop
40 CONGER STREET
APT 703B
BLOOMFIELD, NJ 07003

Corinne Modina
406 ROBINS ST      2ND FL
ROSELLE, NJ 07203

Corizon Health Of New Jersey, Llc
103 Powell Court
Brentwood, TN 37027

Cornelia Bradwell
950 NORTH 3RD ST #205
PHILADELPHIA, PA 19123

Cornelia Straczkowska
289 LINCOLN AVE
ELMWOOD PARK, NJ 07407

Cornell Primus
CORNELL PRIMUS
324 MARKET ST RM 204
PATERSON, NJ 07501

Coskeys Tv & Radio Sales And S

656 GEORGES RD
NORTH BRUNSWICK, NJ 08902

Coulmed Products Inc
368 NEW HEMPSTEAD ROAD
SUITE 227 PO BOX 105
NEW CITY, NY 10956

Courtcall Llc
JAZMIN N
6383 ARIZONA CIRCLE
LOS ANGELES, CA 90045

Courtney Enman
1123 LAKE HERON DRIVE
UNIT 1-B
ANNAPOLIS, MD 21403

Covidien Lp
COVIDIEN LP
3950 SHACKELFORD RD SUITE 500
DULUTH, GA 30096

Cr Bard Electrophysiology Divi
CR BARD, INC.
PO BOX 75767
CHARLOTTE, NC 28275

Cr Bard Inc
1415 WEST THIRD STREET
TEMPE, AZ 85281

Crest Electronics Inc
195 SOUTH THIRD STREET
PO BOX 727
DASSEL, MN 55325

Crest/Good Manufacturing Co In
90 GORDON DRIVE SUITE A
SYOSSET, NY 11791

Cristena Bush
1439 LINBARGER AVE
PLAINFIELD, NJ 07062

Cristina Castro
517 NORTH 6TH ST
1ST FLR
NEWARK, NJ 07107

CRISTINA CASTRO
517 NORTH 6TH ST
NEWARK, NJ 07107

Cristina Legaspi
38 WILLIAM STREET
KEARNY, NJ 07032

Cristina Velez
15 NORTH 5TH STREET
NEWARK, NJ 07107

Critical Care Solutions

CLAUDIA KOMER, DO
PO BOX 97
PARK RIDGE, NJ O7656

Cross County Orthopedics
769 NORTHFIELD AVE
STE 22LL
WEST ORANGE, NJ 07052-1198

Cryolife Inc
1655 ROBERTS BLVD NW
KENNESAW, GA 3O144

Crystal Gonzalez
95 BLOOMFIELD AVE
APT #2
NEWARK, NJ 07104

Crystal Nelson
421 IRVINGTON AVE #3E
ELIZABETH, NJ 07208

Crystal Rodriguez
298 MONTGOMERY STREET
APT 3G
JERSEY CITY, NJ 07302

Crystal WilsonWilliams
491 N. GROVE STREET
EAST ORANGE, NJ O7017

Cs Surgical Inc
662 WHITNEY DRIVE
SLIDELL, LA 70461

Curbell
7 COBHAM DRIVE
ORCHARD PARK, NY 14127

Custom Pc Applications Inc
VICTOR LINDBERG
10 GREEN MEADOWS RD
FAIRFIELD, NJ O7004

Custom Ultrasonics Inc
144 RAILROAD DRIVE
IVYLAND, PA 18974

Cybele Ferdinand
Law Offices Of Stathis & Leonardis
Michael D. Drivas, Esq.
32 South Main Street
Edison, NJ O8837

Cybele Ferdinand
26 HALSTEAD ROAD
NEW BRUNSWICK, NJ O8901

Cygnus
965 WEST MAIN STREET
BRANFORD, CT 06405

Cynthia Ajero

88 BOULEVARD  UNIT 206
PASSAIC, NJ 07055

Cynthia Bringas
90 ORANGE AVENUE
IRVINGTON, NJ 07111

Cynthia F. Hutchins
260 MYRTLE AVENUE 1B
IRVINGTON, NJ 07111

Cynthia Pledger
31 12TH AVE  31-08
NEWARK, NJ 07102

Cynthia S. SawhVazquez
1225 KENNEDY BLVD
APT 1-D
BAYONNE, NJ 07002

Cynthia Tann
414 SO. 6TH STR
3B
NEWARK, NJ 07103

CYNTHIA TANN
414 SO. 6TH STR
NEWARK, NJ 07103

Cynthia Villanueva
57 FRITZ DRIVE
SAYREVILLE, NJ 08872

Cyracom International
ACCOUNTS RECEIVABLE
PO BOX 16006
PHOENIX, AZ 85011

Cyracom International Inc
5780 N Swan Road
Tucson, AZ 85718

Cyracom Llc
DIANA WOODRUFF
5780 NORTH SWAN ROAD
TUCSON, AZ 85718

Dade Behring, Inc
Po Box 6101
Building 500 MailBox 540
Newark, DE 19714-6101

Dadline Campbell
93-95  GROVE TERRACE  APT 1F
NEWARK, NJ 07106

Dahouda Pare
10 MARSHALL ST APT 1J
IRVINGTON, NJ 07111

Daisha C. Downey
31 DELAVAN AVE
NEWARK, NJ 07104

Daisy Cruz
56 JEFFERSON STREET
PATERSON, NJ 07522

Daisy Deguzman
111 Mulberry Street
Suite 1R
Newark, NJ 07102

Daisy Washington
CLARISSA RIVERA
484 NORWOOD ST
EAST ORANGE, NJ 07018

Daniel Abalihi
235 NORTH WALNUT ST
EAST ORANGE, NJ 07017

Daniel Abbey
14 MARSHALL ST  APT 3A
IRVINGTON, NJ 07111

Daniel Dorilus
821 ODONNELL AVE
SCOTCH PLAINS, NJ 07076

Daniel Harrington
71  VILLAGE GREEN  APT- P
BUDD LAKE, NJ 07828

DANIEL HAYES
584 UNCAS AVENUE
ROSELLE, NJ 07203

Daniel Hernaiz
204 N LIVINGSTON AVE
LIVINGSTON, NJ 07039

Daniel J Hussey
DAN HUSSEY
46 EAST HEGEL AVE
COLONIA, NJ 07067

Daniel J. Hayes
584 UNCAS AVENUE
ROSELLE, NJ 07203

Daniel Scala
20 VALLEY AVE  APT.4E
WESTWOOD, NJ 07675

Daniel Seoane
630 PARKER STREET
NEWARK, NJ 07104

Daniel Sheps
883 BOULEVARD EAST
#5A
WEEHAWKEN, NJ 07086

Danielle Brown
25B JUSTIN WAY

JACKSON, NJ 08527

Danielle K. Boyd
93 ARSDALE TERRACE
EAST ORANGE, NJ 07018

Daniels Sharpsmart Inc
111 W JACKSON BLVD
SUITE 720
CHICAGO, IL 60604

Danijela Micic
7 GEORGENE COURT
PARSIPPANY, NJ 07054

Danilo Carvajal
360 BLOY STREET
HILLSIDE, NJ 07205

Danilo Gamino
34 HUCK ROAD
BLOOMFIELD, NJ 07003

Danilo M. Lobete
152 STUYVESANT AVENUE
KEARNY, NJ 07032

Danis Arango
DANIS ARANGO
108 CHESTNUT STREET
WEST ORANGE, NJ 07052

Daphne K. Macbruce
221 N ARLINGTON AVE
APT 5B
EAST ORANGE, NJ 07017

Daphne Moise
19 NORTH JEFFERSON ST
ORANGE, NJ 07050

Daphney Raymond
224 VERMONT AVENUE
IRVINGTON, NJ 07111

Darlene Brown
35 SOUTH SAILORS QUAY DRIVE
BRICK, NJ 08723

Darlene Staten
1305 CLINTON AVENUE APT. 12
IRVINGTON, NJ 07111

Darnell Sanders
2424 DORCHESTER ROAD
UNION, NJ 07083

Darrell Mc Clean
132 MURRAY STREET
ELIZABETH, NJ 07202

Darsan Patel
286 WEDGEWOOD DRIVE

PARAMUS, NJ 07652

Darwin National Assurance Company
1690 New Britain Ave.
Suite 101
Farmington, CT 06032

Dash Enterprises Inc
2015 WEST ST PAUL AVE
MILWAUKEE, WI 53233

Data Innovations Inc
120 KIMBALL AVENUE STE 100
SOUTH BURLINGTON, VT 05403

Data Weighing Systems Inc
2100 LANDEMIER RD
ELK GROVE, IL 60007

Datawatch Corporation
KATHI MINAHAN
271 MILL ROAD
QUORUM OFFICE PARK
CHELMSFORD, MA 01824

Datcard Systems Inc
7 GOODYEAR
IRVINE, CA 92618

Datex Ohmeda Inc
3030 Ohmeda Drive
Madison, WI 53718

David Abend
124 Demarest Lane
Montvale, NJ 07645

David Alexis
68 E ALMIRA ST
BLOOMFIELD, NJ 07003

David Crider
111 CENTRAL AVE
NEWARK, NJ 07102

David Evans
43 SOUTH 9TH STREET
NEWARK, NJ 07107

David Haacker
443 Northfield Avenue
Suite 301
West Orange, NJ 07052

David Houdek
111 CENTRAL AVENUE
NEWARK, NJ 07102

David Hutchinson
357 VERMONT AVE
IRVINGTON, NJ 07111

David King

69 4TH STREET
3RD FL
NEWARK, NJ 07107

David Orloff
74 STARLIGHT ROAD
HOWELL, NJ 07731

David Pagano
CLARISSA RIVERA
30 JACKSON ST APT 514
FREEHOLD, NJ 07728

David Pinsky
2267 LYDLE PL
SCOTCH PLAINS, NJ 07076

David Rosenthal
198 MOODY AVENUE
FREEPORT, NY 11520-4109

David Seeley
Florio, Perucci, Steinhardt & Fader, Llc
Christian M. Perrucci, Esq.
60 Broad Street, Suite 102
Bethlehem, PA 18018

David Silverman
4 HIGH VIEW ROAD
JERSEY CITY, NJ 07305

Davidson Leo
70 W 32Nd Street
Bayonne, NJ 07002

Dawn C. Gibson
278 MEEKER AVENUE
NEWARK, NJ 07112

Dawn Caldwell
291 GLENWOOD AVE
1ST FL
EAST ORANGE, NJ 07017

DAWN CALDWELL
291 GLENWOOD AVE
EAST ORANGE, NJ 07017

Dawn Mclaughlin
42 JAMES STREET
2ND FLOOR
BLOOMFIELD, NJ 07003

Dawn Sheafe
101 LEAH WAY
PARSIPANY, NJ 07054

Dawn Y Mack
712 15TH AVE APT 703
IRVINGTON, NJ 07111

Db Technology Llc
1090 KING GEORGES POST ROAD

SUITE 1201
EDISON, NJ 08837

Ddp Medical Services Llc
2177 OAK TREE RD
SUITE 202
EDISON, NJ 08820

Deanna Duva
277 NORTH 17TH STREET
2ND FLOOR
BLOOMFIELD, NJ 07003

DEANNA DUVA
277 NORTH 17TH STREET
BLOOMFIELD, NJ 07003

Debbie Mohammed
59 LESLIE ST
EAST ORANGE, NJ 07107

Debora Goins
60-68 MT PLEASANT AVE
O
NEWARK, NJ 07104

Deborah Griggs
Law Offices Of Stanley Marcus
Stanley Marcus, Esq.
Robert Treat Center, 50 Park Place, 11th
Newark, NJ 07102

Deborah Hughey
11 TREMONT AVENUE
WEST ORANGE, NJ 07052

Deborah L. Lewis
110 PIER LANE
FAIRFIELD, NJ 07004

Deborah Lindsay
21 CLARION LANE
NEWARK, NJ 07103

Deborah Schwerdtfeger
168 CHESTERFIELD LANE
TOMS RIVER, NJ 08757

Deborah Turowski
24 ELLINGHAM AVE
MONROE TOWNSHIP, NJ 08831

Deborah Wood
47 NORTH FULLERTON AVENUE
#46
MONTCLAIR, NJ 07042

Debra Foote
175 PROSPECT ST.   APT #21H
EAST ORANCE, NJ 07017

Debra Poggioli
194 CHESTNUT STREET

KEARNY, NJ 07032

Decal Chemical Corporation
2090 COMMERCE DRIVE
MCKINNEY, TX 75069

Decca Mohammed
6 Harden Ct
Parsippany, NJ 07054-2944

Decision Health
9737 WASHINGTON BLVD
SUITE 100
GAITHERSBURG, MD 20878

Deepali Dixit
8 Kapack Way
Spotswood, NJ 08884

Deer Park
PO BOX 856192
LOUISVILLE, KY 40285-6192

Delaware Val Surg Sy
25 CREEK CIRCLE
BOOTHWYN, PA 19061-3148

Delia R. Tubayan
349 SYCAMORE DRIVE
UNION, NJ 07083

Delisa Thomas
86 FARLEY AVE
NEWARK, NJ 07108

Della Brown Lewis
23 LINDSLEY PLACE
2ND FLOOR
EAST ORANGE, NJ 07018

DELLA BROWN LEWIS
23 LINDSLEY PLACE
EAST ORANGE, NJ 07018

Della Williams
4 SOMERSET STREET
APT 1A
NEWARK, NJ 07103

Delmar Door Svc
PO BOX 170
MIDDLETOWN, DE 19709-0170

Delmar Enterprises Inc
995 LOUIS DRIVE
995 LOUIS DRIVE
WARMINSTER, PA 18974-2821

Delores Francis
Szaferman, Lakind, Blumstein & Blader, P
Stuart A. Tucker, Esq
101 Grovers Mill Rd., Suite 200
Lawrenceville, NJ 08648

DeltaT Group Western Pa Inc
950 E HAVERFORD ROAD
BRYN MAWR, PA 19010

Demond Davis
42 SURREY LANE
WILLINGBORO, NJ 08046

Denina M. Acres
44 VAUGHAN DRIVE
NEWARK, NJ 07103

Denise AndersonCarr
21 TROY COURT
1ST FLOOR
MAPLEWOOD, NJ 07040

Denise Bender
25 ROBERT STREET
ROCKAWAY, NJ 07866

Denise Callender
12 HUNTLEY ROAD
SUMMIT, NJ 07901

DENISE CORONA
615 WEST 173 ST   APT 6C
NEW YORK, NY 10032-1618

Denise Hodges
43 MCKAY AVENUE
EAST ORANGE, NJ 07018

Denise Vecchio
DENISE VECCHIO
214 AVE A APTA2
BAYONNE, NJ 07002

Denise Washington
320 UNION AVE
1ST FLR
IRVINGTON, NJ 07111

Denisha Meade
189 WEGMAN PARKWAY
APT #1R
JERSEY CITY, NJ 07305

Dennis Colon
1030 GROVE AVE APT 27C
EDISON, NJ 08820

Dennis Pettigrew
1070 MORRIS AVE
APT 1152
UNION, NJ 07083

DENNIS PETTIGREW
1070 MORRIS AVE
UNION, NJ 07083

Dennis Sparks

P.O. BOX 25479
PO BOX 25479
NEWARK, NJ 07101

DENNIS SPARKS
P.O. BOX 25479
NEWARK, NJ 07101

Deon Miller
98 JACKSON AVE
NORTH PLAINFIELD, NJ 07060

Department Of Health
Cathleen Bennett
PO Box 360
Trenton, NJ 08625

Department Of Health & Senior Services S
Mary E O'Dowd
Capital Place One
222 South Warren Street, PO Box 700
Trenton, NJ 08625

Department Of Health And Human
5600 FISHERS LANE HFA 120
ROOM 11-64
ROCKVILLE, MD 20857

Department Of Health And Human
7500 SECURITY BOULEVARD
BALTIMORE, MD 21244-1850

Department Of Human Services (Dmhas)
Bureau Of Contract Administration
Sharon Baker
222 South Warren Street, PO Box 700
Trenton, NJ 08625-0362

Department of Labor & Workforce Developm
1 John Fitch Plaza
PO BOX 110
Trenton, NJ 08625-0110

Department Of Veterans Affairs
1055 Clairmont Street
Denver, CO 80220

Dept Of Human Services
Office of Licensing
Capital Place One
222 South Warren Street, PO Box 700
Trenton, NJ 08625

Depuy Synthes Sales, Inc.
700 ORTHOPAEDIC DRIVE
WARSAW, IN 46582

Derrel R Derrel R Hightower
DERREL HIGHTOWER
427 EAST 33RD ST
PATERSON, NJ 07514

Derrick Baskerville

1941 HILLSIDE AVE
UNION, NJ 07083

Derrick Rawls
940 SOUTH 19TH STREET
NEWARK, NJ 07108

Deseiree F. Drilon
366 HUGUENOT AVE
UNION, NJ 07083

Desposito Franklin
161 MAYHEW DRIVE
SOUTH ORANGE, NJ 07079-1340

Detora Consulting
700 Lantern Lane
Blue Bell, PA 19422

Devicor Medical Products Inc
300 E BUSINESS WAY
5TH FLOOR
CINCINNATI, OH 45241

Devin Poonai
702 NASSAU STREET
NORTH BRUNSWICK, NJ 08902

Devon Americare
Bill Bruce
1100 First Avenue
King Of Prussia, PA 19406

Devon Health Services Inc.
Bill Bruce
1100 First Avenue
King Of Prussia, PA 19406

Dhanabalan Sornapandian
11 ELK ROAD, FLOOR 2
VERONA, NJ 07044

Dhinabandhu Kumar
72 YUMA TRAIL
BRANCHBURG, NJ 08876

Diagnostic & Clinical Cardiolo
THE HEART PAVILLON
375 MOUNT PLEASANT AVE
WEST ORANGE, NJ 07052

Diagnostica Stago Inc
5 CENTURY DR
PARSIPPANY, NJ 07054

Diamond Medical Llc
2472 S ST RT 44 HWY
JERSEY SHORE, PA 17740

Diana Broady
14 UNDERWOOD ST 1ST FL
NEWARK, NJ 07106

Diana Hernandez
46 HORIZON CT
WASHINGTON TOWNSHI, NJ 07676

Diana Raposeiro De Oliveira
217 JEFFERSON STREET
APT 3
NEWARK, NJ 07105

Diana Rosa
104 RIDGE ST
3RD FL
NEWARK, NJ 07104

Diana Rosales
1 CLAREMONT PLACE
MONTCLAIR, NJ 07042

Diana Santos
178 HOYT STREET
KEARNY, NJ 07032

Diana WoodsEsser
77 FOREST HILL PARKWAY
PT 2K
NEWARK, NJ 07104

Diane Bouie
37 DUPONT PLACE
1ST FLOOR
IRVINGTON, NJ 07111

Diane Dykes
60 HINRICHS PLACE
BLOOMFIELD, NJ 07003

Diane Zimmerman
24 HAMILTON AVENUE
HASBROUCK HEIGHTS, NJ 07604

Diaricell Castillo
426 NORTH 7TH ST
NEWARK, NJ 07107

Digi Trax Corp
650 HEATHROW DRIVE
LINCOLNSHIRE, IL 60069-4205

Digital Data Corp
PO BOX 3295
OGDEN, UT 84409

Digna Estevez
65 COURTHOUSE PLACE
JERSEY CITY, NJ 07306

Dinesh Patel
707 South Orange Ave
South Orange, NJ 07079

Dinora Gamez Matute
11 FLORIDA STREET
ELIZABETH, NJ 07206

Dionne Mc Carthy
20 MARSHALL STREET
APT. 5W
IRVINGTON, NJ 07111

Direct Coding, Inc
171 Borman Ave
Avenel, NJ 07001

Directv
PO BOX 100455
PASADENA, CA 09118-9455

District 1199J Benefit Fund
Joseph Carpenter
9 Alling Street
Newark, NJ 07102

District 1199J Benefit Fund
Susan Cleary
9-25 Alling Street
3rd floor
Newark, NJ 07102

District 1199J New Jersey Health
9 25 ALLING ST
FL 4
NEWARK, NJ 07102-5376

Diwali Llc
MARISOL PIMENTEL
161 TRUMAN DRIVE
CRESSKILL, NJ 07626

Diwali, Llc
Balar Nilesh
161 Truman Drive
Cresskill, NJ 07626

Dm Radio Service Corp
INTEGRATORS
45 PERRY STREET
CHESTER, NJ 07930

Dmitriy Zelikson
105 ROSELAND AVENUE
UNIT 1104
CALDWELL, NJ 07006

Dolores Bryant
CLARISSA RIVERA
638 SOUTH 20TH STREET
NEWARK, NJ 07103

Dolores Maya
26 CLEVELAND STREET
CALDWELL, NJ 07006

Domenic Leonetti
20 CHAGALL RD
MALRBORO, NJ 07746

Dominador Nicolas
83 LAKE STREET
BELLEVILLE, NJ 07109

DOMINGOS BRANCO
236 WALNUT ST.
NEWARK, NJ 07105-1217

Dominique Joseph
1553 GREGORY AVE
UNION, NJ 07083

Donald Bean
JAMES P FALLON
7 ROOSEVELT TERR
IRVINGTON, NJ 07111

Donald E Bean
DONALD BEAN
62 HALSTEAD STREET
NEWARK, NJ 07102

Donald Fort
171 BROOK AVE
NORTH PLAINFIELD, NJ 07060

Donald Fuller
206 SEYMOUR AVE
NEWARK, NJ 07108

Donald Ohioma
66 BAILEY AVENUE
HILLSIDE, NJ 07205

Donaldo Alba Ventura
125 BELMONT AVE APART 1-B
PATERSON, NJ 07522

Donna B. Francis
63 LINDSLEY AVENUE 1ST FL
IRVINGTON, NJ 07111

Donna Clark
789 N 6TH ST
NEWARK, NJ 07107

Donna M. Lindsay
77 CARLTON STREET 1ST FL
EAST ORANGE, NJ 07017

Donna Spring
96 CHURCH ROAD
MORGANVILLE, NJ 07751

Donna Tirone
821 MIDWOOD DRIVE
RAHWAY, NJ 07065

Donna Zeuner
16 MASTER ST
FRANKLIN, NJ 07416

Doodnauth Teekah

5 ANNETTE AVE
HAWTHORNE, NJ 07506

Dora Barnes
280 South Harrison
Suite 402
East Orange, NJ 07018

Dora Sanders
455 ELIZABETH AVENUE
APT 9F
NEWARK, NJ 07112

Doreen Barclay
31 DELONG AVENUE
DUMONT, NJ 07628

Doreen Benedetto
88 HILL STREET
BLOOMFIELD, NJ 07003

Doreen Lallo
2 DARLENE COURT
MORGANVILLE, NJ 07751

Dorian Rivas
461 EAST 23RD STREET
PATERSON, NJ 07514

Doris Doerrer
340 VALLEY SCENT AVE
SCOTCH PLAINS, NJ 07076

Dorota Chrostowska
14 DEWEY STREET
GARFIELD, NJ 07026

Dorothy BrownStewart
83 MARION AVE
NEWARK, NJ 07106

Dorothy Dennis
895 BERGEN STREET
NEWARK, NJ 07112

Dorothy Grandjean Smith
50 KEMPSON PLACE
METUCHEN, NJ 08840

DOROTHY J WALLACE
23 DUPONT PLACE
IRVINGTON, NJ 07111-3940

Dorothy Valese
PO BOX 257
MC AFEE, NJ 07428

Douglas Ferguson
DOUGLAS FERGUSON
139B EAST BRADFORD AVE
CEDAR GROVE, NJ 07009

Douglas Gaedcke

17 KING ARTHUR COURT
WEST MILFORD, NJ 07480

Down Neck Community Group
ATTN MICHAEL ALBIN
23 HANOVER STREET
NEWARK, NJ 07105

Draeger Medical Inc
3135 QUARRY ROAD
SCHWENKSVILLE, PA 18969

DREW ALBAN
448 ELM STREET
LYNDHURST, NJ 07071

Drew K. Alban
448 ELM STREET
LYNDHURST, NJ 07071

Drexel University
SAMANTHA SCHEIDLER
CASHIERS OFFICE
3141 CHESTNUT STREET
PHILADELPHIA, PA 19104

Ds Nestor Llc
DAN NESTOR
50 WEST WELSH POOL ROAD
EXTON, PA 19341

Duane Morris
FRED
30 S 17TH STREET
PHILADELPHIA, PA 19103-4196

Duane Robinson
316 KAPLAN AVE
HACKENSACK, NJ 07601

Durell Freeman
375 PULASKI ST
APT 3D
BROOKLYN, NJ 11206

Durriyyah HendersonJones
79 TILLINGHAST STREET
APT A1
NEWARK, NJ 07108

Dutch Opthalmic
10 CONTINENTAL DRIVE BLDG 1
EXETER, NH 03833

Dwayne Roberson
243 SO HARRISON ST
APT 3H
EAST ORANGE, NJ 07018

Dynamic Perfusion Management L
1 IONIC COURT
PARSIPPANY, NJ 07054

EAGLE ELECTRICAL CONTRACTING S
19 INDIAN PATH
Millstone Township, NJ 08535

Eagle Electrical Contracting S
19 INDIAN PATH
MILLSTONE, NJ 08535

Eagle Medical Transport
Richard Donovan
475 South Street
PO Box 2316
Morristown, NJ 07962

Eartha Sykes
128 LINCOLN STREET
NEWARK, NJ 07103

Eastern Door Serv Inc
70 CATHY LN
STE 1
BURLINGTON, NJ 08016-9720

Eastern International College
Dr. Prisca Anuforo
251 Washington Ave
Belleville, NJ 07109

Eaton Corporation
1000 CHERRINGTON PARKWAY
MOON TOWNSHIP, PA 15108

Eboni E. Fullman
105 GROVE ST
APT 30
ELIZABETH, NJ 07201

Ebonie N Byrd
176 SPRUCE ST
NEWARK, NJ 07103

Ebonie N. Byrd
176 SPRUCE ST
NEWARK, NJ 07103

Ebsco Industries, Inc.
KELLY KINNU
PO BOX 204661
PAYMENT PROCESSING CENTER
DALLAS, TX 75320-4661

Ebue Ogbevire
300 FLORAL ST
ROSELLE, NJ 07203

Eddie S Eddie S Johnson
KENNETH LEE
300 OAK ST APT #300
PASSAIC, NJ 07055

Eddie'S Professional Office An
IIONA OFFICE MANAGER
21 MAIN STREET

BUTLER, NJ 07405

Edith G. Restauro
21 NORTH HILL ROAD
COLONIA, NJ 07067

Edmond Little
134 BOSTON AVENUE
HILLSIDE, NJ 07205

Edmundo Polar
743-45 WILLIAM STREET
HARRISON, NJ 07029

Edna E. Totino
133 WEST 33RD ST
BAYONNE, NJ 07002

Edna Reyes
127 BEVERLY ROAD
BLOOMFIELD, NJ 07003

Eduard Mullokandov
Piro, Zinna, Cifelli, Paris & Genitempo,
Alan Genitempo, Esq
360 Passaic Avenue
Nutley, NJ 07110

Eduard Mullokandov
3118 FAIRFIELD AVE
BRONX, NY 10463

EDUARD MULLOKANDOV
3118 FAIRFIELD AVE.
BRONX, NY 10463

Eduardo Lacibal
23 EDISON STREET
BLOOMFIELD, NJ 07003

Educational Credit Management
ECMC MN LOCKBOX 7096
PO BOX 16478
ST PAUL, MN 55116-0478

Edward A Edward A Forszt
140 HEPBURN RD
APT 17F
CLIFTON, NJ 07012

Edward Dering
158 BOONTON TURNPIKE
LINCOLN PARK, NJ 07035

Edward Ferman
720 N 31S STREET
BILLINGS, MT 59101

Edward Givargidze
121 N CEDAR ST
MASSAPEQUA, NY 11758

Edward Jankowski

203 MAIN ST
MADISON, NJ 07940

Edward Marquez
34 NORTH STREET
APT #2
BOUND BROOK, NJ 08805

Edward Turner
Piro, Zinna, Cifelli, Paris & Genitempo,
Alan Genitempo, Esq
360 Passaic Avenue
Nutley, NJ 07110

Edwards Lifesciences Corp
ONE EDWARDS WAY
IRVINE, CA 92614-5688

Edwin Colon
1 UPPERWAY ROAD
EASTON, PA 18045

Edwin Dumlao
52 HECKLE STREET
UNIT 203
BELLEVILLE, NJ 07109

Edwin Montanano
58 TROY HILLS ROAD
WHIPPANY, NJ 07981

Efk Group Llc
JACKIE PENTZ
1027 S CLINTON AVE
TRENTON, NJ 08611

Egs Financial Care Inc
24887 NETWORK PLACE
CHICAGO, IL 60673

Ehab Hanna
48 YAHARA AVE
RUTHERFORD, NJ 07070

Eileen Carlstedt
547 NORHT 11 STREET
NEWARK, NJ 07107

Eileen Dones
205 WINDSOR COURT
HILLSBOROUGH, NJ 08844

Eileen Yost
33 VIRGINIA ROAD
MONTVILLE, NJ 07045

Elaine Hamilton
15B PARKWAY VILLAGE
CRANFORD, NJ 07016

Elaine Nwafor
53 OAKLAND TERR
#2

NEWARK, NJ 07106

Elba Drew
20 SILVER LAKE AVE
EDISON, NJ 08817

Elcira Flores
268 MAPLE STREET
KEARNY, NJ 07032

Eldia Johnson Ctr
387-391 18TH AVE
NEWARK, NJ 07108

Eleasa LattimoreThompson
216 GOLDSMITH AVE
NEWARK, NJ 07112

Electronic Test Equipment Mfg
1370 ARCADIA ROAD
PO BOX 4651
LANCASTER, PA 17604-4651

Eleftherios Zisis
24 Park Ave
West Orange, NJ 07052

Elekta Inc
4775 PEACHTREE INDUST BLVD
BLDG 300 STE 300
NORCROSS, GA 30092

ELENA A RUBINO
132 RUTGERS PL
CLIFTON, NJ 07013-1457

Elena A. Rubino
132 RUTGERS PL
CLIFTON, NJ 07013

Elena Cassill
78 STUYVESANT AVE
KEARNY, NJ 07032

Eleonor LezynskiAnderson
3 ACKEN DRIVE
CLARK, NJ 07066

Elfrieda Johnson
142 SEYMOUR AVENUE
NEWARK, NJ 07108

Eli Fouerte
2351 EAST 4TH ST
BROOKLYN, NY 11223

Elias Figueroa
162 PARKER STREET
NEWARK, NJ 07104

Elias Garcia
308 THOMAS CARLING DRIVE
STEWARTSVILLE, NJ 08886

Elie Chakhtoura
5 Franklin Ave
Suite 502
Belleville, NJ 07109

Elijah Soto
19 CRANE STREET
NEWARK, NJ 07104

Elisa Bandayrel
8 SOUTH WILKER STREET
BELLEVILLE, NJ 07109

Elisa Colon
433 NORTH 13TH STREET
2ND FL
NEWARK, NJ 07107

ELISEO DE GUZMAN
11 WOODLAND AVENUE
MIDDLESEX, NJ 08846-1910

Elisubha George
217 B DAVEY ST
BLOOMFFIELD, NJ 07003

Elizabeth Cheriyan
25 GROVE PLACE
WHIPPANY, NJ 07981

Elizabeth Corshu
451 CHESTER PLACE
ROSELLE, NJ 07203

Elizabeth Cortez
2229 NEWARK AVE
SCOTCH PLAINS, NJ 07076

Elizabeth Cubero
87 CORTLANDT STREET
BELLEVILLE, NJ 07109

Elizabeth Davon
455 ELIZABETH AVE APT 16E
NEWARK, NJ 07112

Elizabeth M. Abrenica
7 TOLLGATE COURT
SICKLERVILLE, NJ 08081

Elizabeth Mathew
150 COLUMBIA AVENUE
NUTLEY, NJ 07110

Elizabeth Petridis
741 PENNINGTON ST
ELIZABETH, NJ 07202

Elizabeth Pridgen
26 STOCKMAN PL
IRVINGTON, NJ 07111

Elizabeth Varghese
36 LIBERTY ST
FORDS, NJ 08863

Eljay
PO BOX 670858
NORTHFIELD, OH 44067-0858

Elliot Glass Co. Inc.
192 LACKAWANNA AVE
UNIT 103
WOODLAND PARK, NJ 07424

Elliott Lewis Corporation
2900 BLACK LAKE PL
PHILADELPHIA, PA 19154

Elmed Nc
35 N BRANDON DR
GLENDALE HEIGHTS, IL 60139

Elrmelinda Cruz
19 CRANE STREET
NEWARK, NJ 07104

Elsa Santiago
728 NORTH 8TH ST
NEWARK, NJ 07107

Elsevier Inc
3251 RIVERPORT LANE
MARYLAND HEIGHTS, MO 63043

Elzbieta Augustyn
39 PASSAIC AVE 2ND FL
NUTLEY, NJ 07110

Em Care F/K/A Gateway Emergency Services
3114 Croasdalle Drive
SUITE 200
Durham, NC 27705

Emanuela Ciccone
27-02 MORLOT AVENUE
FAIRLAWN, NJ 07410

Emd Millipore Corp
290 CONCORD ROAD
BILLERICA, MA 01821-7037

Emelita A. Tarnate
17 NUNDA AVENUE
JERSEY CITY, NJ 07304

EMELITA TARNATE
17 NUNDA AVENUE
JERSEY CITY, NJ 07304

Emerson Personnel Group
1040 KINGS HWY N STE 400
CHERRY HILL, NJ 08034-1925

Emerson XRay Solutions

121 S MAIN ST
LODI, NJ 07644-2212

Emily A. Garcia
7 SMITH STREET
BELLEVILLE, NJ 07109

Emily Manuel
11 IRIS CIRCLE
MANALAPAN, NJ 07226

Emma Carter
155 SCHEERER AVE
NEWARK, NJ 07112

Emmanuel Pilapil
1142 HOWARD ST
UNION, NJ 07083

Emmeline Milbut
68 LANE AVE
CALDWELL, NJ 07006

Empire Blue Cross
One Liberty Plaza
New York, NY 10006

Employment Records Service Llc
PINPOINT AMERICA
PO BOX 11198
FAIRFIELD, NJ 07004

Enas Khanneh
841 MAIN ST
APT K
BELLEVILLE, NJ 07109

Encision Inc
6797 WINCHESTER CIRCLE
BOULDER, CO 80301-3513

Encore Medical Lp Dba Djo Surg
9800 METRIC BLVD
AUSTIN, TX 78758

Endo Choice Inc
11810 WILLS ROAD
STE 100
ALPHARETTA, GA 30009

Endologix Inc
11 STUDEBAKER
IRVING, CA 92618

Endurance American Insurance Company
750 Third Avenue, 18Th Floor
New York, NY 10017

Endurance Specialty Insurance Ltd.
Endurance Professional Solutions
Professional Lines Underwriting Departm
750 Third Ave
New York, NY 10017

Enfield Printing Company
55 COMMERCE STREET
NEWARK, NJ 07102

Engracia V. Domingo
26 SALTER PLACE
BELLEVILLE, NJ 07109

Enis Alberaqdar
54 HAZEN CT
#A
WAYNE, NJ 07470

Enrique Gonzalez
3 SUMMER PLACE
NEWARK, NJ 07104

Environmental Climate Control
51 PATERSON AVE
WALLINGTON, NJ 07057

Envirovision Consultants
20-21 WAGARAW RD - BLDG 35E
FAIR LAWN, NJ 07410

Epifania A. Hinahon
30 MAY STREET
BELLEVILLE, NJ 07109

Epimed Internl Inc
141 SAL LANDRIO
JOHNSTOWN, NY 12095

Eppendorf North America
PO BOX 13275
NEWARK, NJ 07101-3275

Equation Consulting
880 W HERITAGE PARK BLVD
SUITE 110
LAYTON, UT 84041

Erbe Usa Inc
2225 Northwest Parkway
Marietta, GA 30067

Erecka R. Asbury
133 EAST 5TH STREET
APT 32
ROSELLE, NJ 07203

Eric Lynch
283 HOBSON ST
NEWARK, NJ 07112

Eric Pugsley
117 TIFFANY BLVD
NEWARK, NJ 07104

Erica Minatee
271-A IRVINE TURNER BLVD
NEWARK, NJ 07108

Erimax Corp.
218 E. PARK AVENUE #647
LONG BEACH, NY 11561

Ermite Lerice
370 CENTRAL AVE
APT R2
ORANGE, NJ 07050

Ernest E Federici
ERNEST E FEDERICI
811 BRADFORD AVE
WESTFIELD, NJ 07090

Ernest Foggie
35 FLEETWOOD PLACE
NEWARK, NJ 07106

Ernest George Rush
19 EAST CENTRAL BLVD
PALISADES PARK, NJ 07650

Ernest Renoit
124 STUVESANT
NEWARK, NJ 07106

Ernest Rush
30 N. FULLERTON AVE
MONTCLAIR, NJ 07042

Errol Surgeon
2948 W. 23RD STREET
BROOKLYN, NY 11224

Erwin Chan
23 CLIFF STREET
WEST ORANGE, NJ 07052

Eryl Badillo
1091 FANNY ST  APT6
ELIZABETH, NJ 07201

Esker Software
PO BOX 44953
MADISON, WI 53744-4953

Esmeralda Da Costa
27 MAIN STREET
NEWARK, NJ 07105

Esmeraldo P. Lorenzo
306 FULTON AVENUE
JERSEY CITY, NJ 07305

Esoterix Genetic Laboratories
PO BOX 223614
PITTSBURGH, PA 15251-2614

Esperanza Molina
258 ORCHARD ST FL2
ELIZABETH, NJ 07208

ESPERANZA MOLINA
258 ORCHARD ST FL 2
ELIZABETH, NJ 07208-1649

Essex County College
Office Of Vp For Admin
303 University Avenue
Newark, NJ 07102

Essex Emergency Group Pc
CHEREKA CHAPMAN
PO BOX 731766
DALLAS, TX 75373-1766

Essex Gastroenterology Associa
5 FRANKLIN AVE
STE 109
BELLEVILLE, NJ 07109-3532

Essex Hudson Urology (RoboticCaruso)
256 Broad St
CHARLES RILLI MD
Bloomfield, NJ 07003-2766

Essex Physician Services, Pc
JUDY SULIDO
200 CORPORATE BLVD
SUITE 201
LAFAYETTE, LA 70508

Essex Regional Health Commission
700 River Avenue
Suite 412
Pittsburgh, PA 15212

Essexgastro
5 Franklin Ave
STE 109
Belleville, NJ 07109-3532

EssexHudson Urology Pc
256 BROAD ST
CHARLES RILLI MD
BLOOMFIELD, NJ 07003-2766

Estela De Leon
150 HUBER STREET
SECAUCUS, NJ 07094

Estela Manigsaca
362 BLOY ST   APT 1
HILLSIDE, NJ 07205

Estela Perez
185 PAXTON STREET
PATERSON, NJ 07501

Esther Bediones
20 SOUTH MIDLAND AVENUE
R1
KEARNY, NJ 07032

Esther Mccray

CLARISSA RIVERA
1044 18TH AVE
NEWARK, NJ 07106

Estrela Bland
353 PARK AVENUE
APT 22
NUTLEY, NJ 07110

Estrella Evangelista
1257 WILSHIRE DRIVE
UNION, NJ 07083

Estrella Uy
106 PACIFIC ST    3RD FLR
NEWARK, NJ 07105

Ethel Ellis
74 SOUTH MUNN AVE
5B
EAST ORANGE, NJ 07018

Etienne Kenfack
42 CHESTER AVE
IRVINGTON, NJ 07111

Eudelene Crawford
143 PENNSYLVANIA AVE
APT 2
HILLSIDE, NJ 07205

EUGENE DOMINGO JR
26 SALTER PLACE
BELLEVILLE, NJ 07109

Eugene S. Domingo
26 SALTER PLACE
BELLEVILLE, NJ 07109

Eugenia Azodo
32 ENGLISH IVY DRIVE
SICKLERVILLE, NJ 08081

Eula McLean
117 22ND STREET
IRVINGTON, NJ 07111

Eunice J. Espantar
2037 TAMPA TERRACE
UNION, NJ 07083

Ev3 Inc
3033 CAMPUS DR
PLYMOUTH, MN 55441

Eva Lacibal
23 EDISON STREET
BLOOMFIELD, NJ 07003

Eva Ramos
124 SHERIDAN AVENUE
ROSELLE PARK, NJ 07204

Evangeline Dickerson
255 COLUMBIA AVE
IRVINGTON, NJ 07111

Evelyn Aguirre
32 BROADWAY  APT 4
NEWARK, NJ 07104

Evelyn Aurellano
700 SCHUYLER AVE APT 36B
KEARNY, NJ 07032

Evelyn Chu Fong
433 RIVER ROAD
EAST HANOVER, NJ 07936

Evelyn Johnson
385 SOUTH 6TH STREET
NEWARK, NJ 07103

Evelyn Lara
1212 HOWARD STREET
HILLSIDE, NJ 07205

Evelyn Leandro
617 CENTRE ST FL 2
NUTLEY, NJ 07110

Evelyn Merced
240 ALEXANDER STREET
NEWARK, NJ 07106

Evelyn Morales
2309 CORMORANT ST.
KISSIMMEE, FL 34743

Evelyn Ravago
2567 DORIS AVENUE
UNION, NJ 07083

Evelyn Santiago
406 BLOOMFIELD AVE
NUTLEY, NJ 07110

Evelyn Stovall
471 TREMONT AVE
APT 21
ORANGE, NJ 07050

Evelyne Tricarico
86 HIGH STREET
WEST ORANGE, NJ 07052

Evergreen Medical Services Inc
824 LOCUST STREET
SUITE 200
HENDERSONVILLE, NC 28792

Everyday Health, Inc.
345 HUDSON STREET, 16TH FLOOR
NEW YORK, NY 10014

Evoqua Water Technologies Llc

4800 NORTHPOINT PARKWAY STE250
ALPHARETTA, GA 30022

Ewart Spurgeon
MR. E'S BARBERSHOP
85 MANOR DR
NEWARK, NJ 07106

Exactech U.S., Inc.
RANDY KIRKPATRICK
2320 NW 66th CT
GAINESVILLE, FL 32653

Exc Holding Corp
1933 HECK AVENUE
NEPTUNE, NJ 07753

Exchange Cart Access
P.O. BOX 160
FREEBURG, IL 62243

Executive Health Resources
15 CAMPUS BLVD SUITE 200
NEWTOWN SQUARE, PA 19073

Exemplo Medical Llc
MAFALDA WINTHEISER
720 BROOKER CREEK BLVD
SUITE 200
OLDSMAR, FL 34677

Expand A Band Llc
13112 CRENSHAW BLVD
GARDENA, CA 90249-2469

Express Scripts, Inc
13900 Riverport Drive
Maryland Heights, MO 63043

Eyas Jacob
683 GRAMATAN AVENUE
MOUNT VERNON, NY 10552

F And B Fine Catering
23 WILLET ST
BLOOMFIELD, NJ 07003

Fabrizio Bivona
35 ESSEX PLACE
DUMONT, NJ 07628

Factory Express Inc
MOLLY BROWN
3505 CONSTITUTION AVE NE
ALBUQUERQUE, NM 87106

Fadi ElAtat
443 Northfield Avenue
Suite 301
West Orange, NJ 07052

Fady Asslo
149 OVERMOUNT AVENUE, APT.F

WEST PATERSON, NJ 07424

Faiza Manji
5 LAWRENCE STREET APT 607
BLOOMFIELD, NJ 07003

FALECIA BUTLER
62 PINEGROVE TERR
NEWARK, NJ 07106

Falecia Y. Butler
62 PINEGROVE TERR
2ND FL
NEWARK, NJ 07106

Fang Yin Hao
40 CONGER ST. APT 406A
BLOOMFIELD, NJ 07003

Fastenal Company
1432 CHATTAHOOCHEE AVENUE
ATLANTA, GA 30318

Fatima Aguilar
76 LINDEN AVENUE
BLOOMFIELD, NJ 07003

Fatima Gracias
272 ARGYLE PL
KEARNY, NJ 07032

Fatima Imtiaz
100 HEPBURN RD
#5J
CLIFTON, NJ 07012

Fatima Mariano
432 VALLEY RD.
APT. 1
MONTCLAIR, NJ 07043

FATIMA MARIANO
432 VALLEY RD.
MONTCLAIR, NJ 07043

Fatima Sheikh
905 BROAD STREET
APT D12
BLOOMFIELD, NJ 07003

Faud Aleskerov
2959 PINE HILL DRIVE
KENNESAW, GA 30144

Favorite Healthcare Staffing
PO BOX 803356
KANSAS CITY, MO 64180-3356

Fawn Ross
125 WEST KINNEY ST  #310
NEWARK, NJ 07103

Fayez Ghattas

3258 KENNEDY ST   APT 2
JERSEY CITY, NJ 07306

Fayez Shamoon
175 Eileen Drive
Cedar Grove, NJ 07009

Faysal Massarweh
21 RIVER ROAD APT E
NULEY, NJ 07110

Federal Express
1000 Fed Ex Drive
PITTSBURGH, PA 15108

Federal Insurance Company
Chubb Group Of Insurance Companies
82 Hopmeadow Street
Simsbury, CT 06089

Fedex Freight Inc
2200 FORWARD DRIVE
PO BOX 840
HARRISON, AR 72601

Feldman Brothers Electric Supp
26 MARYLAND AVE
PATERSON, NJ 07503

Felicia BraxtonMitchell
303 NESBIT TERRACE
APT 3
IRVINGTON, NJ 07111

Felicia D. Barrow
288 SO. CLINTON
EAST ORANGE, NJ 07018

Felician College Nursing
Muriel M Shore
262 Main Street
Lodi, NJ 07644

Felicitas Aliparo
2820 DEBRA WAY
UNION, NJ 07083

Felicitas San Gabriel
659 AVENUE E
BAYONNE, NJ 07002

Felicitas Zoppi
8 HILLSIDE AVENUE
VERONA, NJ 07044

Felipe Silva
37 CASSON LANE
#1
WEST PATERSON, NJ 07424

Felix DaileySterling
425 70Th Street
Guttenberg, NJ 07093

Felix N. Rodriguez
55 DEWEY AVENUE
CLIFTON, NJ 07013

Felix Roman
FELIX ROMAN
285 12TH AVE
PATERSON, NJ 07514

Ferdinand Leya
ANNA JACEWICZ
LOYOLA MEDICINE BLD 110-6210
2160 S FIRST AVE
MAYWOOD, IL 60153

Fernando Barahona
68 AVERY ST
APT #1 BACK
STAMFORD, CT 06902

Fff Enterprises Inc
PO BOX 840150
LOS ANGELES, CA 90084-0150

Fidel Vecino
117 OAKLAND AVE
APRT 3
JERSEY CITY, NJ 07306

Filomena M. Green
133 SOUTH GLENWOOD ROAD
FANWOOD, NJ 07023

Filtrine
15 Kit Street
Keene, NH 03431

Financial Asset Mgmt Systems
PO BOX 451409
ATLANTA, GA 31147

Fiona Finlay
126 ROLLINSON STEET
WEST ORANGE, NJ 07052

Firas Qaqa
65 RIVER ROAD
APT 420
NUTLEY, NJ 07110

Firdesha Cooper
33 EASTALPINE STREET APT. 33F
NEWARK, NJ 07114

First Choice
74 BURLINGTON AVENUE
DEEP PARK, NY 11729

First Health Commercial
Christopher Morris
980 Jolly Rd
Mailstop U11E

Blue Bell, PA 19422

Fisher Scientific Company Llc
CHRIS
2000 PARK LANE
PITTSBURGH, PA 15275

Flavia S. Pessanha
3131 KNIGHT RD.
BUILDING 3-5
BENSALEM, PA 19020

Flocerfida Tanedo
35 KLINE BOULEVARD
COLONIA, NJ 07067

Flordeliza C. Tolentino
745 FOREST STREET
KEARNY, NJ 07032

Florence M. Quimoyog
923 VAN HOUTEN AVENUE  B2
CLIFTON, NJ 07013

Florida State Disbursement
PO BOX 8500
TALLAHASSEE, FL 32314-8500

FM Global
PO Box 7500
Johnston, RI 02919

Folake O. Adeyinka
54 FERNWOOD ROAD
MAPLEWOOD, NJ 07040

Folio Associates Inc
297 NORTH STREET SUITE 212
HYANNIS, MA 02601-5130

Follett Corp
BOX 2806
PO BOX 8500
PHILADELPHIA, PA 19178-2806

Fondah Downey
363 N 12TH STREET
APT 2 R
NEWARK, NJ 07107

FONDAH DOWNEY
363 N 12TH STREET
NEWARK, NJ 07107

FongJiao Chen
55 WHEELER RD
WAYNE, NJ 07470

Forensic Consultation Associates
ROBERT T.M. PHILLIPS, M.D.
1726 DEACON WAY
ANNAPOLIS, MD 21401

Fortec Medical Inc
10125 WELLMAN ROAD
STREETSBORO, OH 44241

Forward Advantage Inc
7255 N FIRST STREET
SUITE 106
FRESNO, CA 93720

Fox Rothschild Llp
ATTN:   ACCOUNTS RECEIVABLE
2000 MARKET STREET 20TH FL
PHILADELPHIA, PA 19103-3222

Frances Batemon
671 MLK BLVD #410
NEWARK, NJ 07102

Frances Freeman
PO BOX 7521
NEWARK, NJ 07107

Frances Kelly
567 THOMAS BOULEVARD
ORANGE, NJ 07050

Frances Rey
1016 NORA DRIVE APT2
LINDEN, NJ 07036

Francis Cauffman Inc
Linda Yodonne
2000 MARKET STREET
SUITE 600
PHILADELPHIA, PA 19103

Francis Distefano
17 ALFRED LANE
UNIT D
BLOOMFIELD, NJ 07003

Francis Ratcliffe
24 WINTERBERRY CIRCLE
PISCATAWAY, NJ 08854

Francis Yeboah
2256 FERN TERRACE
UNION, NJ 07083

Francisco Desousa
255 BERKELEY
NEWARK, NJ 07107

Francisco Diaz
359 CHURCH ST
APT B
LODI, NJ 07644

Frank C Schail
473 BROADWAY
SUITE 203
BAYONNE, NJ 07002

Frank Casella
1166 Briar Way
Fort Lee, NJ 07024

Frank Cochran
Stathis And Leonardis, Llc
Kenneth M. Harrell, Esq
32 South Main Street
Edison, NJ 08837

Frank D. Cooper
152 BALDWIN STREET
2ND FL
BLOOMFIELD, NJ 07003

Frank Little
210 BLOOMFIELD AVE 3RD FL
NEWARK, NJ 07104

Frank Ostella
VALERIE SANDERS
8 RIEKENS TRAIL
DENVILLE, NJ 07834

Frank Racanelli
722 STUYVESANT AVE
IRVINGTON, NJ 07111

Frank Schail
C/O Broadway Podiatry
473 Broadway
Suite 203
Bayonne, NJ 07002

Franklin Desposito
16 Mayhew Drive
South Orange, NJ 07079

Franklin Equities Inc
567 FRANKLIN AVENUE
BELLEVILLE, NJ 07109

Fred Sawaged
20 HARDING TERRACE
KEARNY, NJ 07030

Frederick J. Weisbrot
110 BEECHWOOD ROAD
SUMMIT, NJ 07901

Frederick Lavin
456 SOUTH AVENUE
FANWOOD, NJ 07023

Frederick Okesola
204 6TH AVENUE W.
APT A-2
NEWARK, NJ 07107

FREDERICK WEISBROT
110 BEECHWOOD ROAD
SUMMIT, NJ 07901

Fredrick Strickland
94 E NINTH STREET
CLIFTON, NJ 07011

Freedom Medical Inc
PO BOX 822704
PHILADELPHIA, PA 19182

Fresenius Kabi Usa, Llc
THREE CORPORATE DRIVE
LAKE ZURICH, IL 60047

Fresenius Management Services
16343 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

Fresenius Usa
920 WINTER STREET
WALTHAM, MA 02451

Frontline Industries Inc
990 CHANCELLOR AVENUE
IRVINGTON, NJ 07111

Fujifilm Medical Systems Usa I
419 WEST AVENUE
STAMFORD, CT 06902

Fulvio Marano
416 HAMILTON DRIVE
STEWARTSVILLE, NJ 08886

Furci Associates Llc
623 EAGLE ROCK AVE
SUITE 103
WEST ORANGE, NJ 07052

Futorah Williams
113 N 13TH ST APT 4J
NEWARK, NJ 07107

G U Tek
904 OAKTREE AVENUE SUITE 1
SOUTH PLAINFIELD, NJ 07080

Gabriel Rose
333 E 80TH ST
NEW YORK, NY 10075

Gabriela Aguilera
64 BELMONT AVE
GARFIELD, NJ 07026

Gabrielle Detora Llc
GABRIELLE DETORA
HEALTHCARE MARKETING STRATEGIS
700 LANTERN LANE
BLUE BELL, PA 19422

Galt Medical Corp
2220 MERRITT DRIVE
GARLAND, TX 75041

Gambro Renal Products Inc
PO BOX 974957
DALLAS, TX 75397-4957

Gammarad Practice Mgmt Llc
109 WANAQUE AVE
POMPTON LAKES, NJ 07442

Gammex Inc
PO BOX 620327
MIDDLETON, WI 05356-2327

Gann Law Books
ONE WASHINGTON PARK
SUITE 1300
NEWARK, NJ 07102

Garden State Cardiovascular Specialists,
240 Williamson St
SUITE 402
Elizabeth, NJ 07202

Garden State Mechanical Inc
17 JAMES STREET
UNIT 10
BLOOMFIELD, NJ 07003

Garden State Oncology Associates
Js Amin
355 Henry Street
Orange, NJ 07050

Garfield Guallab
68 LAUREL AVE
BLOOMFIELD, NJ 07003

GARFIELD GUALLAB SR
68 LAUREL AVE
BLOOMFIELD, NJ 07003

Garfunkel Wild Pc
111 GREAT NECK RD
GREAT NECK, NY 11021

Garland E. Spencer
437 ORANGE ST
NEWARK, NJ 07102

Garrett Hoffman
74 W. 24TH STREET 1ST FL
BAYONNE, NJ 07002

Gary Kendellen
55 UNION PLACE #300
SUMMIT, NJ 07901

Gary Lavarnway
224 GLENWOOD AVE
BLOOMFIELD, NJ 07003

Gary Obrien
79 LEXINGTON AVE
BAYONNE, NJ 07002

smmc creditor.scn

Gary Robinson
90 TIFFANY BLVD
84
NEWARK, NJ 07104

Gary SabinoBenawitz
111 CENTRAL AVE
NEWARK, NJ 07102

Gautam Patel
56 PATERSON ST
2ND FLOOR
JERSEY CITY, NJ 07307

GAUTAM PATEL
56 PATERSON ST
JERSEY CITY, NJ 07307

Gdw Constructors Llc
113A STONE ROAD
UNION BEACH, NJ 07735

Ge Capital Commercial Inc
4246 SOUTH RIVERBOAT ROAD
SALT LAKE CITY, UT 84123

Ge Healthcare
Bartons Stevens
9900 West Innovation Drive
Wauwatosa, WI 53226

Ge Healthcare
Wilson Gottschild
9900 West Innovation Drive
Wauwatosa, WI 53226

Ge Healthcare
PO BOX 402076
ATLANTA, GA 30384-2076

Ge Healthcare Iits Usa Corp
40 IDX DRIVE
BURLINGTON, VT 05402

Ge Medi Syst Info Tech Inc
ELLEN ROBINSON
9900 W Innovation Drive
Wauwatosa, WI 53226

Ge Medical Systems
3000 Grandview Blvd
Waukesha, WI 53188

Ge Medical Systems
Bin 285
Milwaukee, WI 55288-0265

Ge Oec Med Systems Inc
2984 COLLECTION CENTER DRIVE
BANK OF AMERICA
CHICAGO, IL 60693

Gem Ambulance (Lifestar)
Po Box 5
1750 CEDAR BRIDGE AVE
Lakewood, NJ 08701

Gem Ambulance Llc
PO BOX 5
1750 CEDAR BRIDGE AVE
LAKEWOOD, NJ 08701

General Electric Capital Corporation
201 MERRITT 7
NORWALK, CT 06851

General Electric Capital Corporation
PO Box 414 W
Milwaukee, WI 53201

General Electric Capital Corporation
PO Box 35701
Billings, MT 59107-5701

General Electric Credit Corp
20225 WATERTOWER BLVD
BROOKFIELD, WI 53045

General Hospital Supply Corp
2844 GRAY FOX ROAD
MONROE, NC 28110

General Plumbing Supply Inc
980 NEW DURHAM ROAD
EDISON, NJ 08817

General Vascular Surgical Assc
2 PITTSFIELD COURT
LIVINGSTON, NJ 07039

Genese Alicea
1844 SPRINGFIELD AVENUE
MAPLEWOOD, NJ 07040

Genesee Biomedical Inc
700 W MISSISSIPPI AVE
UNIT D-5
DENVER, CO 80223-4509

Genesis Bps Llc
465 ROUTE 17 SOUTH
RAMSEY, NJ 07446

Gennaro Rubino
MARIA BARBOSA
132 RUTGERS PLACE
CLIFTON, NJ 07013

Gennaro Rubino
132 Rutgers Pl
Clifton, NJ 07013

Genova Burns & Vernoia
494 BROAD STREET
NEWARK, NJ 07102

Genzyme
1700 WEST PARK DRIVE
WESTBOROUGH, MA 01581

Geoffrey Moitui
5 BOA VISTA DRIVE
LAKE HOPATCONG, NJ 07849

Geoffrey Snyder
22 MIAMI TRAIL
ROCKAWAY, NJ 07866

Geonetric Inc
4211 GLASS RD NE
SUITE A
CEDAR RAPIDS, IA 52402

George Christian
78 MAYFAIR DR
WEST ORANGE, NJ 07052

George G. Barnhill
477 SOUTH 12TH STREET
NEWARK, NJ 07103

George Glove Co. Inc.
301 GREENWOOD AVE
MIDLAND PARK, NJ 07432

George King BioMedical Inc
11771 N 112th STREET
OVERLAND PARK, KS 66210

George Nanchanatt
136 HEADLEY TERRACE
UNION, NJ 07083

George Perez
1041 Norton Road
Union, NJ 07083

Georgeana Okoro
43 HILLCREST RD
MAPLEWOOD, NJ 07040

Georgette Aziz
44 WEST 48TH ST
BAYONNE, NJ 07002

Georgette Bush
268 WATSON AVENUE
PLAINFIELD, NJ 07062

Georgette Cofie
550 HAWTHORNE AVE
NEWARK, NJ 07112

Georgianna Kee
25 CLIFTON AVENUE
APT. #D406
NEWARK, NJ 07104

GEORGIANNA KEE
25 CLIFTON AVENUE
NEWARK, NJ 07104

Gerald Maddalozzo
63 FIRST ST
EDISON, NJ 08837

Geraldine Anamege
5013 PINERIDGE ROAD SOUTH
EAST STROUDSBURG, PA 18302

Geraldine Castillo
111 PASSAIC AVENUE
APT A - 43
NUTLEY, NJ 07110

Gerard Ceraso Court Officer
PO BOX 657
BELLEVILLE, NJ 07109

Gerard Malanga
Nj Sports Medicine Consultants
11 Overlook Road
Summit, NJ 07901

Gerardo Ventura
31 EAST 35TH  STREET
BAYONNE, NJ 07002

Gezel Saheli
65 RIVER ROAD
APT 211
NUTLEY, NJ 07110

Ghander Atif
52 PATRIOTS WAY
SOMERSET, NJ 08873

Ghanshyam Patel
163 TEMPLE ST
EDISON, NJ 08820

Ghias Moussa
2 Loveys Drive
Florham Park, NJ 07932

Giannotto'S Pharmacy
TRUSHAR SHETH R PH
195 FIRST AVE
NEWARK, NJ 07107

Giavonna Hall
43 SOUTH 9TH ST
NEWARK, NJ 07107

Gibbons Pc
ONE GATEWAY CENTER
NEWARK, NJ 07102

Gil Godinez
32 RALPH ROAD
WEST ORANGE, NJ 07052

Gilbert Morumbwa
107 STEVENS AVE
APT 1
JERSEY CITY, NJ 07305

Gilda Kornegay
302 16TH AVE APT 310
NEWARK, NJ 07103

Gilead Sciences, Inc
333 Lakeside Drive
Foster City, CA 94404

Gillian Rollins
131 BAYVIEW AVE
JERSEY CITY, NJ 07305

Gilman Performance Systems Inc
PO BOX 565
BROOKFIELD, CT 06804-0565

Gina Blue
135 TIFFANY BLVD
NEWARK, NJ 07104

Gina Gonzaga Villanueva
21 HURDEN STREET
HILLSIDE, NJ 07205

Ginarte O Dwyer Gonzalez Galla
GALLARDO & WINOGRAD LLP
400 MARKET STREET
NEWARK, NJ 07105

Ginise Monestime
1113 FRANK ST
ROSELLE PARK, NJ 07203

Gino Andrada
7 CEDAR TERRACE
BOONTON TOWNSHIP, NJ 07005

Giovana Guardia
149 CHESTNUT ST      APT 1
NEWARK, NJ 07105

Giovanni Orlando
70 OVERMOUNT AVE
WEST PATERSON, NJ 07424

Giselle Turner
563 ORANGE STREET
APT 501
NEWARK, NJ 07107

Giuseppe Rutigliano
39 WILLIAM STREET
LITTLE FERRY, NJ 07643

Given Imaging
PO BOX 932928
ATLANTA, GA 31193-2928

Givonnah Ramdath
38 HOOVER AVE
APT 2A
PASSAIC, NJ 07055

Gladys Lopez
173 PENNINGTON STREET
APT 3A
NEWARK, NJ 07105

Gladys RiveraProtocollo
107 WEST 42ND STREET
BAYONNE, NJ 07002

Gladys Vasques
226 VAN NOSTRAND AVENUE
JERSEY CITY, NJ 07305

Glaukos Corporation
26051 MERIT CIRCLE
SUITE 103
LAGUNA HILLS, CA 92653

Glaxosmithkline, Llc
William M Zoffer
5 Moore Drive
PO Box 13398/Mail Stop C3136.3D
Research Triangle Park, NC 27709-3398

Glen Gejerman
69 The Circle
Passiac, NJ 07055

Glenda Emmons
14 18 OAKLAND TERRACE
NEWARK, NJ 07106

Glenn Davis
73 JENNIFER LANE
BURLINGTON, NJ 08016

Glenn Langs
GLENN LANGS
3 MARSHALL STREET
IRVINGTON, NJ 07111

Glenn M Ryan
19 GREGORY TERRACE
BLOOMFIELD, NJ 07003

Global Computer Supply
PO BOX 935308
ATLANTA, GA 31193-5308

Global Health Care Svcs Inc
39018 TREASURY CENTER
CHICAGO, IL 60694-9000

Global Industrial Equip
PO BOX 905713
CHARLOTTE, NC 28290

Global Transaction Supplies
21 LAWRENCE PAQUETTE DRIVE
PO BOX 3448
CHAMPLAIN, NY 12919

Globe Agency
JIM MITCHELL
79 DAILY DRIVE #221
CAMARILLO, CA 93010

Gloria De Souza
295 MT PROSPECT AVE
2ND FLOOR
NEWARK, NJ 07104

Gloria Fornville
340 DOUGLAS ROAD APT 228
ROSELLE, NJ 07203

Gloria Horton
21 YATES AVE
NEWARK, NJ 07112

Gloria Lobete
152 STUYVESANT AVENUE
KEARNY, NJ 07032

Gloria Nwankwo
1588 EDMUND TERRACE
UNION, NJ 07083

Grace Bowman
CHARISSA RIVERA
545 PARK AVENUE APT 3K
EAST ORANGE, NJ 07017

Grace Chandrapu
12 PRINCETON CT
EAST BRUNSWICK, NJ 08816

Grace Healthcare
Raritan Plaza Iii
105 Fieldcrest Ave
Edison, NJ 08837-3628

Grace Iskra
59 FARMS ROAD CIRCLE
EAST BRUNSWICK, NJ 08816

Gracelda Navia
129 PASSAIC AVENUE
ROSELAND, NJ 07068

Granatt, Llc
414 COMMERCE DRIVE SUITE 120
FORT WASHINGTON, PA 19034

Grant Facility Management, Inc
James Grant
188 Fries Mills Road
Turnersville, NJ 08012

Grant Thornton Llp

KATE ETERNO
1901 S. MEYERS ROAD
SUITE 455
OAKBROOK TERRACE, IL 60181

Graybar Electric Co Inc
BRUCE
229 CHURCH STREET
ALBANY, NY 12202

Grazyna Srogi
1091 SHERIDAN AVENUE
APT B
ELIZABETH, NJ 07208

Grc Mechanical Services
244 GREEN STREET
SOUTH HACKENSACK, NJ 07606

Greater Newark Healthcare Coal
NATALY EVANS
COALITION
465 MT PROSPECT AVE
NEWARK, NJ 07104

Green Key Llc
475 PARK AVENUE SOUTH
7TH FLOOR
NEW YORK, NY 10016

Greenwood Abatement Consultant
268 MAIN STREET
BUTLER, NJ 07405

Greg Sorkin
16 MC GUIRK LANE
WEST ORANGE, NJ 07052

Gregoria Espejon
1943 MOUNTAINVIEW AVENUE
UNION, NJ 07083

Gregory Baker
393 MAIN STREET
PATERSON, NJ 07501

Gregory Mott
168 SOUTH CLINTON STREET
EAST ORANGE, NJ 07018

Grisalida Santos
432  56TH ST
APT 1
WEST NEW YORK, NJ 07093

GRISALIDA SANTOS
432  56TH ST
WEST NEW YORK, NJ 07093

Grizel Cortes
227 STUYVESANT AVE  APT 2
NEWARK, NJ 07106

Ground Penetrating Radar System Inc
7540 NEW WEST ROAD
TOLEDO, OH 46317

Guaranteed Subpoena Services
2009 MORRIS AVENUE
UNION, NJ 07083

Gudelia Abao
38 WILLIAM STREET
KEARNY, NJ 07032

Guerlie Bazile Anglade
610 WHITE OAK RIDGE RD
SHORT HILLS, NJ 07078

Guide Publications Inc
CATHY HARLOW OR MICHAEL BESON
422 MORRIS AVE
SUITE 5
LONG BRANCH, NJ 07740

Guillermo Narvaez
135 Bloomfield Ave
Bloomfield, NJ 07105

Guito Saint Armand
1800 MANOR DR
APT B
UNION, NJ 07083

GUITO SAINT ARMAND
1800 MANOR DR
UNION, NJ 07083

Gulf Coast Pharmaceuticals Plu
995A  NORTH HALSTEAD ROAD
OCEAN SPRINGS, MS 39564

Gunwant Guron
24 EAGLE RIDGE ROAD
MONTVALE, NJ 07645

Gurmeet Kaur
15 SPRUCE ST
CARTERET, NJ 07008

Gurnam K. Sandhu
168 STANIFORD AVENUE
SAYREVILLE, NJ 08872

Gustav Ibranyi
390 Union Ave
Belleville, NJ 07109

Gustav Ibranyi
FRANCINE
197A HOOVER AVE
BLOOMFIELD, NJ 07003

Gustavo Roedan
6555 Broadway Apt 1J
Bronx, NY 10471

Gustavo Roedan Socrates
SOCRATES ROEDAN
6555 BROADWAY APT 1J
BRONX, NY 10471

Gwendolyn Reynolds
34 ST JAMES PLACE
NEWARK, NJ 07112

Gynex Corporation
PO BOX 3189
REDMOND, WA 98073

H & G Contracting Corp.
2260 HOWES STREET
MERRICK, NY 11566

Habib Habib
135 LINN DRIVE APT # B
VERONA, NJ 07044

Hackensack University Fellows
The Cancer Center At Hackensack Universi
Dr. Andrew Pecora
30 Prospect Ave
Hackensack, NJ 07601

Hackensack University Medical
30 PROSPECT AVE
HACKENSACK, NJ 07601-1914

Hackensack University Pediatric Hematolo
Hackensack University Medical Center
Dr. William Black
30 Prospect Ave
Hackensack, NJ 07601

Haemonetics Corp
400 WOOD ROAD
BRAINTREE, MA 02184

Hakima Melton
25 WILLOW STREET
GLEN RIDGE, NJ 07028

Hall Kaufman
SANDY HUCCIO CFO
5202 OLD ORCHARD RD
SUITE N700
SKOKIE, IL 60077

Halyard Health Inc
CAROLYN WARD
5405 WINDWARD PARKWAY
SUITE 100 SOUTH
ALPHARETTA, GA 30004

Hamid Shaaban
61 FALSON LANE
MORGANVILLE, NJ 07751

Hammes Company

18000 WEST SARAH LANE
STE 250
BROOKFIELD, WI 53045

Hanan Samman
33 SCOTT DRIVE
MONROE TOWNSHIP, NJ 08831

Handle With Care Behavior Mgt
184 MCKINSTRY RD
GARDINER, NY 12525

Handy Woods
277 SOUTH 10TH ST
NEWARK, NJ 07102

Hans Van Loenen
20 SHORES ROAD
RANDOLPH, NJ 07869

Hany Elzind
14 SUMMIT ROAD
SPARTA, NJ 07871

Haque Nadeem
42 Winding Brook  Way
Edison, NJ 08820

Harbor Consultants, Inc.
320 NORTH AVENUE EAST
CRANFORD, NJ 07016

Harold Dennis
50 SAINT PAUL AVE
NEWARK, NJ 07106

Harris White
PO BOX 489
321 HADDON AVENUE
COLLINGSWOOD, NJ 08108

Harrison Restorations Llc
PO BOX 105
NUTLEY, NJ 07110

Harvard Clinical Research Institute
Site Managemet Department
930 W Commonwealth Ave
Boston, MA 02215

Harvest Data Systems
777 LENA DRIVE
AURORA, OH 44202

Hay Group Inc
100 PENN SQ EAST
THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

Hayatt Joy Maglaque
315 NEPTUNE AVE
2ND FLR
JERSEY CITY, NJ 07305

Haydee Smyczek
668 GROVE AVE
EDISON, NJ 08820

Hcpro
PO BOX 3049
PEABODY, MA 01961-3049

Hcpro Incorporated
PO BOX 1168
MARBLEHEAD, MA 01945

Health Care Information Services
220 South Harrison Street
East Orange, NJ 07018

Health Research And Educ Trust
155 NORTH WACKER DRIVE
SUITE 400
CHICAGO, IL 60606

Health Roi
PO BOX 362
344 MAIN STREET
METUCHEN, NJ 08840

Health Science Library Associa
ROBB MACKES
PO BOX 7908
PRINCETON, NJ 08543-7908

Health Ware Concepts
Birch Points Commons
3840 Park Avenue
Suite 208
Edison, NJ 08820

Healthcare Financial Managemen
PO BOX 4237
CAROL STREAM, IL 60197-4237

Healthcare Foundation Of New Jersey, Inc
Marsha Atkind
60 East Willow Street
Milburn, NJ 07041

Healthcare Information Systems Managemen
33 West Monroe Street
Suite 1700
Chicago, IL 60603

Healthcare Logistics
PO BOX 25
CIRCLEVILLE, OH 00431-1325

Healthfirst
Terence L. Byrd
821 Alexander Road
Suite 140
Princeton, NJ 08540

Healthfirst Nj

1 Washington Place
Newark, NJ 07102

Healthline Systems Inc
17085 CAMINO SAN BERNARDO
SAN DIEGO, CA 92127

Healthmark
33671 DOREKA DRIVE
FRASER, MI 48026

Healthport
PO BOX 409669
ATLANTA, GA 30384

Healthstream Inc
209 10TH AVE S
SUITE 450
NASHVILLE, TN 37203

Healthtrust Purchasing Group
155 Franklin Road
Brentwood, TN 37027

HealthtrustSiemensFirst
155 Franklin Road
Suite 400
Brentwood, TE 37027

Heather Challenger
110 COACH LANE #2
EAGLEVILLE, PA 19403

Hecler Comia
390 PASSIC AVENUE
KEARNY, NJ 07032

Hector Rubenstein
228 LAFAYETTE ST 5TH FLOOR
NEWARK, NJ 07105

Hector Rubenstein
228 Lafeyette Street
Newark, NJ 07105

Heemwatie Govindo
108 PECK AVE FL1
NEWARK, NJ 07107

Helen Drobysh
257 FERNHEAD AVE
MONROE TWP, NJ 08831

Helen H. Armstrong
37 PACIFIC STREET 2ND FL
NEWARK, NJ 07105

Helen Morris
5610 7TH STREET COURT EAST
BRADENTON, FL 34203

HELEN MORRIS
5610 7TH ST CT

BRADENTON, FL 34203

Helen Tom
14 DOGWOODDRIVE
NORTH BRUNSWICK, NJ 08902

Helena Laboratories Corporatio
1530 LINDBERGH DRIVE
PO BOX 752
BEAUMONT, TX 07770-4752

Helena MensaBonsu
380 WILLOW DRIVE
UNION, NJ 07083

Helma Veljkovic
1 ALGONQUIN AVENUE
ROCKAWAY, NJ 07866

Helmer Inc
14395 BERGEN BLVD
NOBLESVILLE, IN 46060

Hema N. Patel
102 JANELLE BLVD
PARSIPPANY, NJ 07054

Hemagen Diagnostics Inc
9033 RED BRANCH ROAD
COLUMBIA, MD 21045

Hemang Dhruva
2 CIDER CT
EAST BRUNSWICK, NJ 08816

Hemant Patel
3 Sharwood Court
Livingston, NJ 07039

Hemoconcepts
ACCTNG DEPT
505 PARK AVE 6TH FLOOR
NEW YORK, NY 10022

Hemophilia Association Of New Jersey
Chris Maniaci
197 Route 18 South
Suite 206
North East Brunswick, NJ 08816

Henderson Dispute Resolution S
269 SHEFFIELD STREET
SUITE 2A
MOUNTAINSIDE, NJ 07092

Henretta Harris
CLARISSA RIVERA
560 BERKELEY AVE
ORANGE, NJ 07050

Henry J Wolkowski
HENRY WOLKOWSKI
195 W 3RD ST

BAYONNE, NJ 07002

Herbert Galang
182 FLOYD ST
BELLEVILLE, NJ 07109

Herminia Charris
45 ORIENT WAY
LYNDHURST, NJ 07071

HERMINIO S NAVIA JR
129 PASSAIC AVENUE
ROSELAND, NJ 07068

Hermione Rawles
182 ASHLAND AVE
A46
BLOOMFIELD, NJ 07003

HERMIONE RAWLES
182 ASHLAND AVE
BLOOMFIELD, NJ 07003

Herneet Sahani
27 Woodland Road
Short Hills, NJ 07078

Herve Joseph
87 DURAND PL 2ND FLR
IRVINGTON, NJ 07111

Hetalkumar Amin
23 THORNE STREET
JERSEY CITY, NJ 07307

Hgs Ebos Llc
ALFRED REGINS
C/O HINDUJA GROUP
520 MADISON AVE FLR #34
NEW YORK, NY 10022

Hideliza De Torres
4 MANOR RD
LIVINGSTON, NJ 07039

Higher Ed Student Assist Authority
PO BOX 529
NEWARK, NJ 00710-1529

Highland Associates Ltd
JOANN PIETROWSKI
102 HIGHLAND AVE
CLARKS SUMMIT, PA 18411

Hilal Abboushi
482 North 12Th Street
Newark, NJ 07107

Hilda B. Inso
67 BRANDYWINE ROAD
FORDS, NJ 08863

Hilda Puig

10 EMERSON AVE
JERSEY CITY, NJ 07306

Hilda Trevino
392 NORTH 12TH STREET
3RD FLOOR
NEWARK, NJ 07107

HILDA TREVINO
392 NORTH 12TH STREET
NEWARK, NJ 07107

Hill Rom Co Inc
VIRGINIA BROOKOVER AVP
PO BOX 643592
PITTSBURGH, PA 15264-3592

Hilltop Fuel
12 SPIELMAN RD
FAIRFIELD, NJ 07004-3404

Hilti Inc
KIMBERLY WHITE
5400 S 122ND E AVENUE
TULSA, OK 74146

Hisco Acquisition Subsidiary I
5228 US HIGHWAY 421 NORTH
WILMINGTON, NC 28401

Hiten Patel
15 EAST 4TH STREET
APT 3
CLIFTON, NJ 07011

Hobart Shelton
149 1/2 WEST FIRST AVE
APT 1
ROSELLE, NJ 07203

Hodgson Russ Llp
CATHY FOREST
THE GUARANTY BUILDING
140 PEARL STREET STE 100
BUFFALO, NY 14202-4040

Hollister Nc
KIM KELLY EXT 1454
2000 HOLLISTER DRIVE
LIBERTYVILLE, IL 60048-3781

Hologic Inc
Rhonda Jackman
250 Campus Drive
Marlborough, MA 01752

Hologic Limited Partnership
RHONDA JACKMAN
250 CAMPUS DRIVE
MARLBOROUGH, MA 01752

Holy Name Hospital
690 Teaneck Road

Teaneck, NJ 07666

Home Care Service
650 MAIN STREET
SOUTH PORTLAND, ME 04106

Home Infusion Solutions Llc
ZACH SHUMOSKI
2 WALNUT GROVE DRIVE STE 140
HORSHAM, PA 19044

Honigman Miller Schwartz & Cohn LLP
DAVID ETTINGER
2290 1ST NATL BLDG
660 WOODWARD AVE
DETROIT, MI 48226

Honorata Reyes
830 LEHIGH AVENUE
UNION, NJ 07083

Horizon Blue Cross And Blue Shield Of Nj
Gina Basiakos
3 Penn Plaza East
PP-13K
Newark, NJ 07105

Horizon Nj Health (Medicaid)
Ted Pantaleo
210 Silvia Street
West Trenton, NJ 08628

Hospice Grace Health System
Raritan Plaza
705 Fieldcrest Ave
Edison, NJ 08837

HOSPIRA WORLDWIDE INC
75 REMITTANCE DR
STE 6136
Chicago, IL 60675

Hospira Worldwide Inc
275 N Field Drive
Lake Forest, IL 60045

Hospital Newspaper
ONE ARDMORE STREET
NEW WINDSOR, NY 12553

Howmedica Osteonics Corporatio
15 DART ROAD
NEWMAN, GA 30265

Hoya Surgical Optics, Inc.
14768 PIPELINE AVENUE
CHINO HILLS, CA 91709

Hp Communications Inc
7607 KILMICHAEL LANE
DALLAS, TX 75248

Hudson Internal Medical Associates (Card

206 Bergen Ave
Kearney, NJ 07102

Hudson Reporter Association Lp
PAUL COHEN
1400 WASHINGTON STREET
PO BOX 3069
HOBOKEN, NJ 07030

Hudsonview Health Care Center
9020 Wall Street
North Bergen, NJ 07047

Hull Resource Management Group
80 WITTE RD
HEWITT, NJ 07421

Humberto Jimenez
69 WICK DR
FORDS, NJ 08863

Humberto Yepez
88 CONGRESS ST
NEWARK, NJ 07105-1802

Hunting Creek Associates, Inc.
984 ROUTE 202 SOUTH
BRANCHBURG, NJ 08876

Huseng Vefali
20 SEAMAN RD
WEST ORANGE, NJ 07052

Hyacinthe Bassono
108-136 MARTIN LUTHER KIN BLV
B511
NEWARK, NJ 07104

Hyderally & Associates Pc
55 PLYMOUTH STREET
SUITE 202
MONTCLAIR, NJ 07042

Hydro Logic Inc
ANNE KNESTAUT
340 SOUTH BROADWAY
PO BOX 168
GLOUCESTER, NJ 08030

Hyron Smith
377 SOUTH HARRISON STREET
APT 18N
EAST ORANGE, NJ 07018

HYRON SMITH
377 SOUTH HARRISON STREET
EAST ORANGE, NJ 07018

I3Archive, Inc
1205 Westlakes Drive
Suite 190
Berwyn, PA 19312

Ibn Currie
240 SOUTH ARLINGTON AVE
EAST ORANGE, NJ 07018

Ibrahim Khaddash
241 RATZER ROAD
WAYNE, NJ 07470

Ibrahim W Sidholm
48 PULASKI AVE
CARTERET, NJ 07008-2509

Icon Clinical Research
Investigator Contract Admin 002/126Gh
212 Church Road
North Wales, PA 19454

Ideal Health Care Llc
2062 MILLBURN AVE
MAPLEWOOD, NJ 07040

Idm Medical Gas Co
620 BRAEN AVE
WYCKOFF, NJ 07481

Idsa
DEBORAH REPASY
ATTN RYAN MURPHY
1300 WILSON BLVD STE 300
ARLINGTON, VA 22209

Iesha Moore
69 HUNTINGTON TERRACE
NEWARK, NJ 07112

Ijeoma Tabansi
16 GADSEN PL
STATEN ISLAND, NY 10314

Ild Telecommunications Inc
5000 SAWGRASS VILLAGE CIR
PONTE VEDRA BEACH, FL 32082-5042

Ildemar Vazquez
133 OSBORNE TERRACE
NEWARK, NJ 07108

Ileana Rosario
66 WARREN ST
CARTERET, NJ 07008

Illionois National Insurance Company
Aig
Financial Lines Claims
P.O. Box 25947
Shawnee Mission, KS 66225

Ima Consulting
Mary Ann Holt
3 Dickinson Drive
Suite 200
Chadds Ford, PA 19317

Image Diagnostics Inc
310 AUTHORITY DR
FITCHBURG, MA 01420

Image First Healthcare Laundry
21 EAST CLAY STREET
LANCASTER, PA 17602

Imelda Kokoszka
7 UPPER GLEN LAKE ROAD
SPARTA, NJ 07871

Immucor Inc
3130 GATEWAY DRIVE
PO BOX 5625
NORCROSS, GA 30091-5625

Impac Medical Systems, Inc
100 West Evelyn Avenue
Mountain View, CA 94041

IMPLEMENTATION MANAGEMENT ASSI
DEVON KING
3 CHRISTY DRIVE
SUITE 100
Chadds Ford, PA 19317

In The Pink
268 DR MLK BLVD
NEWARK, NJ 07102

Inderpal Chadha
206 Belleville Avenue
Suite 202
Bloomfield, NJ 07003

Indravadan Kapadia
33 FRONT STREET
DENVILLE, NJ 07834

Industrial Weight Systems Inc
PO BOX 540
ORANGE, NJ 07051

Infection Prevention
CONSULTING SOLUTIONS LLC
65 ELIZABETH STREET
PEMBERTON, NJ 08068-1217

Infinitt North America Inc
HILLCREST PROFESSIONAL PLAZA
755 MEMORIAL PARKWAY STE 304
PHILLIPSBURG, NJ 08865

Infinity
731 EAST 28TH STREET
PATERSON, NJ 07504

Infologix
ALLIE
14670 CUMBERLAND ROAD
NOBLESVILLE, IN 46060

Infusion Care Experts Inc
1000 GALLOPING HILL RD STE 109
UNION, NJ 07083

Inglemoor Rehabilitation & Care Center
311 S Livingston
Livingston, NJ 07039

Ingrassia Construction Co. Inc
40 STIRLING ROAD STE 214
WATCHUNG, NJ 07069

Ingrid Lowe
217 JACOBY STREET
MAPLEWOOD, NJ 07040

INGRID LOWE
217 JACOBY ST
MAPLEWOOD, NJ 07040-3305

Ingrid Smith
165 BRUCE ST    APT N
304 SOUTH 7TH ST
NEWARK, NJ 07103

INGRID SMITH
165 BRUCE ST    APT N
NEWARK, NJ 07103

Innovative Consulting Group
1101 Live Oak Court
Evansville, IN 47725

Innovative Managed Care Systems, Ltd
Gary Cohen
14241 Dallas Parkway
Suite 700
Dallas, TX 75254

Innovative Med Products Inc
87 SPRING LANE
PLAINVILLE, CT 06062

Innovative Print And Media Grp
MATT ZIEGLER
500 SCHELL LANE
PHOENIXVILLE, PA 19460

Inova Diagnostics Inc
9900 OLD GROVE ROAD
SAN DIEGO, CA 92131-1638

Inpro Corp
PO BOX 720
MUSKEGO, WI 53150

Inshanali Zamdin
166 AMPERE PARKWAY
BLOOMFIELD, NJ 07003

Inside The Joint Commission
1515 west 22nd Street
Suite 1300W

Oak Brook, IL 60523

Insight Global Inc
JESSICA FARRELL
PO BOX 198226
ATLANTA, GA 30384-8226

Insight Investments Llc
611 ANTON BLVD SUITE 700
COSTA MESA, CA 92626

Insight Investments, Llc
600 City Parkway West
Suite 500
Orange County, CA 92868

Insightra Medical
9200 IRVINE CENTER DR #200
IRVINE, CA 92618

Institute For Better Breathing
DIANE M D'AMORE
5 JENNIE COURT
CEDAR GROVE, NJ 07009

Institute For Better Breathing
600 Pavonia Avenue
5th floor
Jersey City, NJ 07306

Instratek Inc
15200 MIDDLEBROOK DR, STE G
HOUSTON, TX 77058

Instrumentation Laboratory, Co
101 Hartwell Avenue
Lexington, MA 02421

Insurance Restoration Spc Inc
30 ABEEL ROAD
MONROE TOWNSHIP, NJ 08831

Integra Lifesciences Sales Llc
311 ENTERPRISE DRIVE
PLAINSBORO, NJ 08536

Integra Neuro Supplies Div
311 ENTERPRISE DRIVE
PLAINSBORO, NJ 08536

Integrated Medical Systems
3316 2ND AVENUE NORTH
BIRMINGHAM, AL 35222

Integrated Security & Communic
MELANIE TYLEY
520 MAIN STREET 1ST FLOOR
TOMS RIVER, NJ 08753

Integrated Systems & Svc
541 INDUSTRIAL WAY WEST
SUITE B
EATONTOWN, NJ 07724

Integro
Donna Regan
190 South Lasalle
Suite 2000
Chicago, IL 60603

Integro Insurance Brokers
Jeremy Gillespie
190 South Lasalle Street
Suite 2000
Chicago, IL 60603

Intelligence In Medicine, Inc
2 Berkley Street
Suite 403
Toronto, ON M5A 2W3
Canada

Interactivations Health Networ
331 WEST 57TH ST
733
NEW YORK, NY 10019

Intercall
8420 West Bryn Mawr
Suite 1100
Chicago, IL 60631

Intergroup Service
Gregory Dudley
101 Lindenwood Drive
Suite 150
Malvern, PA 19355

Internal Revenue Service
ANDOVER SERVICE CENTER
ANDOVER, MA 05501

Internal Revenue Service
Centralized Insolvency Operation
Post Office Box 21126
Philadelphia, PA 19114-0326

International Business Machine
RACHEL SILAGYI
NORTH CASTLE DRIVE
C/O IBM INCOME TAX DEPT
ARMONK, NY 10504

International Medical Device
4001 KENNETT PKE
STE 134-992
GREENVILLE, DE 19807

International Union Of Operating Enginee
11 Fairfield Place
West Caldwell, NJ 07006

International Union of Operating Enginee
Charles McDonald
11 Fairfield Place
West Caldwell, NJ 07006

Intersect Healthcare Inc
1729 YORK ROAD
SUITE 201
LUTHERVILLE, MD 21093

Intersocietal Accreditation Co
ERIN RIGGLEMAN
6201 UNIVERSITY BOULEVARD
SUITE 500
ELICOTT CITY, MD 21043

Interstate Waste Services Of N
PO BOX 554046
DETROIT, MI 48255-4046

Intl Cncl For Comm Blood Banki
PO BOX 11309
SAN BERNARDINO, CA 92423-1309

Intuitive Control Systems, Llc
MARK COUPLAND
3100 RESEARCH DRIVE
STATE COLLEGE, PA 16801

Intuitive Surgical Inc
1266 KIFER ROAD
SUNNYVALE, CA 94086-5206

Intuitive Surgical, Inc
950 Kifer Road
Sunnyvale, CA 94086

Investigative Consultants Inte
208 LENOX AVE SUITE 302
WESTFIELD, NJ 07090

Investors Bank
Betty Spiropoulos
275 Chestnut Street
Newark, NJ 07105

Invivo
22100 BOTHELL EVERETT HIGHWAY
BOTHELL, WA 98021-8431

Irena Kusmierski
60 BERGEN AVE
CLIFTON, NJ 07011

Irenaeus Roberts
247 SOUTH 7TH STREET, APT 2
NEWARK, NJ 07103

Irene Jablonskyj
15 LIBERTY HILLS CT
LONG VALLEY, NJ 07853

Iristaly LopezNegron
1105 THIRZA PLACE
RAHWAY, NJ 07065

Irlene Bobis

9 MONTGOMERY STREET
UNIT A14
BELLEVILLE, NJ 07109

Ironbound Ambulance Squad
MANUEL OLIVEIRA
399 NEW YORK AVE
NEWARK, NJ 07105

Ironbound Supply Co Inc
PO BOX 5210
NEWARK, NJ 07105-0210

Ironbound Trophy Center
289 LAFAYETTE STREET
NEWARK, NJ 07105

Irvin Goldfarb
35 SPEIR DR
SOUTH ORANGE, NJ 07079-1023

Irving Livares
258 CLIFTON AVE
NEWARK, NJ 07104-1907

Isa Hammond
458 LINCOLN AVE
A1
ORANGE, NJ 07050

Isaac AgaibyGayd
1011 BANNER AVE
BROOKLYN, NY 11235

Isaac D Cabezas
ISAAC D CABEZAS JR
408 SHERIDAN AVE
ROSELLE, NJ 07203

Isabel C. Rua
2514 HAWTHORNE AVENUE
UNION, NJ 07083

Isabel M. Matos
44 ROME STREET APT 7
NEWARK, NJ 07105

Isabel Murillo
2264 ELIZABETH AVE
RAHWAY, NJ 07065

Isabella Demarco
567 BEERS STREET
HAZLET, NJ 07730

Isabella Leiderman
57 EAST CENTRE ST
APT 1210
NUTLEY, NJ 07110

Isaiah De Los Santos
18 M.L.K BLVD
NEWARK, NJ 07104

Islam Abusido
65 RIVER RD
SUITE 208
NUTLEY, NJ 07110

Islam Abusido
65 RIVER ROAD
SUITE 208
NUTLEY, NJ 07110

Ismael Torres
197 HIGHLAND AVENUE
NEWARK, NJ 07104

Iso Tech Design Canada
5778 THIMENS BLVD
SAINT-LAURENT, QC H4R 2K9
Canada

Isotech Design Inc
1320 GRAHAM BLVD
SUITE 120
MONT-ROYAL, QC H3P 3C8
Canada

Israel Campos
324 HAMILTON STREET
ROSELLE, NJ 07203

Iuoe
440 Chestnut Street
Union, NJ 07083

Ivan Naranjo
70 SOUTH ST FL 3
NEWARK, NJ 07102

Ivy Crowder
103 TERHUNE AVE
JERSEY CITY, NJ 07305

Ivy J. Noel
730 MILL ST. APT F12
BELLEVILLE, NJ 07109

J & H Radio
191 BELLEVILLE AVENUE
BELLEVILLE, NJ 07109

J & S Precision Balancing, Inc
DBA J&S POWER SYSTEMS
385 CENTRAL AVENUE, STE C
BOHEMIA, NY 11716

J Obrien Company Inc
40 COMMERCE STREET
SPRINGFIELD, NJ 07081

Ja Thomas & Associates Inc
1190 WINCHESTER PKWY SE
STE 111
SMYRNA, GA 30080-6544

Ja Vonda Williams
106 SOUTH CAPTAINS DRIVE
MYSTIC ISLAND, NJ 08087

JacCell Usa
477 STATE ROUTE 11
UNIT 326
CHAMPLAIN, NY 12919

Jack Boghossian
58 BERKERY PL
P.O. BOX 58
ALPINE, NJ 07620-0058

JACK BOGHOSSIAN
58 BERKERY PL
ALPINE, NJ 07620-0058

Jackie Edwards
JACKIE EDWARDS
274 MARTIN LUTHER KING BLVD
JERSEY CITY, NJ 07305

Jackline Otieno
9 CHAPMAN PLACE APT 102
IRVINGTON, NJ 07111

JACKLYN K MAGLAQUI
17 MCKINLEY STREET
NUTLEY, NJ 07110-1342

Jacklyn Luna Maglaqui
17 MCKINLEY STREET
NUTLEY, NJ 07110

Jackson And Coker Permanent LI
DAN JENNINGS
3000 OLD ALABAMA ROAD
SUITE 119-608
ALPHARETTA, GA 30022

Jacob Delarosa
3500 Mccaleb Drive
Pocatello, ID 83201

Jacob Emad
34 Washington Drive
Woodland Park, NJ 07424

Jacob Haft
20 Prospect Ave
SUITE 719
Hackensack, NJ 07601

Jacob Reinkraut
706 Clove Lane
Franklin, NJ 07417

Jacquelin Carbonell
595 E 39TH ST
PATERSON, NJ 07513

Jacqueline AhLow
1291 ARLINGTON AVE
PLAINFIELD, NJ 07060

Jacqueline Craft
850 S 16TH STREET
0
NEWARK, NJ 07108

Jacqueline Nisivoccia
329 Belleville Ave
2nd floor
Bloomfield, NJ 07003

Jacqueline Raisch
77 ARROWGATE DRIVE
RANDOLPH, NJ 07869

Jacqueline Raisch
329 Belleville Ave
Bloomfield, NJ 07003

Jacqueline Reyes
21 NORTH LINDEN PLACE
DOVER, NJ 07801

Jadae Boyd
259 KEER AVE
1ST FLOOR
NEWARK, NJ 07112

Jahmar Harvey
142 SOUTH 11TH STREET
NEWARK, NJ 07107

Jaime Calero
142 ALEXANDER AVE
NUTLEY, NJ 07110

Jaime Soriano
50 UNION AVE
STE 206
IRVINGTON, NJ 07111-3292

Jakeline Santamaria
77 MACARTHUR AVE
LODI, NJ 07644

Jalisa Jerez
45 LINCOLN AVE
NEWARK, NJ 07104

Jalpa Dhaduk
47 DALEBROOK ROAD
BLOOMFIELD, NJ 07003

Jamel T Coles
172 HARRISON ST
0
BLOOMFIELD, NJ 07003

James Agresti
181 Franklyn Avenue

Suite 201
Nutley, NJ 07110

James B Farrely
LISA CONWAY
230 VINTAGE CIRCLE
UNIT 201
NAPLES, FL 34119

James Battalino
71 JERSEY STREET
HARRISON, NJ 07029

James Cadmus
10115 WHITETHORN DRIVE
CHARLOTTE, NC 28277

James Chenitz
26 Warren Street
Rumson, NJ 07760

James Cowan
572 West Saddle River Road
Ridge Wood, NJ 07450

JAMES FALLON
125 DUNNELL ROAD
MAPLEWOOD, NJ 07040

James Glenn Davis
ANNE SMITH
120 2ND STREET
SOUTH ORANGE, NJ 07079

James L Amato
31 BUSH RD
DENVILLE, NJ 07834

James M Maher
52 DUNEDAIN STREET
HILLSBOROUGH, NJ 08844

James Mcneil
220 STRIAGHT ST.
APT 404
PATERSON, NJ 07501

James Moss
JAMES MOSS
69 LINCOLN ST APT4D
NEWARK, NJ 07103

James P. Fallon
125 DUNNELL ROAD
APT 204
MAPLEWOOD, NJ 07040

James Pimentel
1 CHERRY STREET
WEST ORANGE, NJ 07052

James R. Pepe
19 JOURNEAY STREET

STATEN ISLAND, NY 10303

James Seger
535 GRANDVIEW DRIVE
HIGHLAND LAKES, NJ 07422

James Valenza
101 Pleasant Valley Way
West Orange, NJ 07052

James Wright
105 KEARNEY AVE
JERSEY CITY, NJ 07305

Jamie Solomon
2 VERNON PLACE
EAST ORANGE, NJ 07017

Jan Huston
223 Oldchedter Road
Essex Fells, NJ 07102

Jane Mertrud
64 VILLAGE ROAD
POMPTON PLAINS, NJ 07444

Jane Siebert
28 ARCULARIUS TERRACE
MAPLEWOOD, NJ 07040

Janelle Meli
27 NORTH DRIVE
ROCHELLE PARK, NJ 07662

Janet Lesko
7 BENSON CT
SHORT HILLS, NJ 07078

Janice Bruno
189 SANDFORD AVENUE
KEARNY, NJ 07032

Janice Learn
44 NELSON AVE
MONROE TOWNSHIP, NJ 08831

Janice Moore
46 CHELSEA AVE
NEWARK, NJ 07106

Janice Nini
193 N HARRISON ST
PRINCETON, NJ 08540

Janie Wright
438 CHAPMAN STREET
IRVINGTON, NJ 07111

Janshun Wu
19 HUNTINGTIN ROAD
EAST BRUNSWICK, NJ 08816

Jaqueline Ballan

258 BOWERS STREET
APT. 2
JERSEY CITY, NJ 07307

Jasilvant Amin
18 Franklin Ave
Suite 302
Nutley, NJ 07110

Jasmin Muniz
694 ELM ST
KEARNY, NJ 07032

Jasmin Perez
278 SUMMER AVE
NEWARK, NJ 07104

Jasmine C. King
475 MARTIN LUTHER KING DRIVE
JERSEY CITY, NJ 07304

Jasmine JeanPierre
37 E 17TH ST
2ND FLOOR
LINDEN, NJ 07036

Jasmine Sidhu
1789 WISTERIA CIRCLE
BELLPORT, NY 11713

Jason Dazley
78 SOUTHGATE RD
APT 2
UNION, NJ 07974

Jason Leach
JASON LEACH
C/O ALARIS HEALTHCARE
206 BERGEN AVE
KEARNEY, NJ 07032

Jason Mears
149 ZABRISKI STREET #21
JERSEY CITY, NJ 07307

Jason Yousef
571 CENTRAL AVENUE
CARLSTADT, NJ 07072

Jatinkumar Shah
124 ROCK HILL ROAD
CLIFTON, NJ 07013

Javier Dieguez
125 GATESMERE CT
LAFAYETTE, LA 70508

Jay M Silberner
JAY SILBERNER
75 MAIN ST
MILLBURN, NJ 07052

Jay Stylman

847 KEARNY AVE
KEARNY, NJ 07032-3209

Jaya Saxena
225 East 36Th St
APT 16D
New York, NY 10016

Jaya Saxena
JAYA SAXENA MD
225 EAST 36TH ST
APT 16D
NEW YORK, NY 10016

Jaya Sonkar
200 SPRINGFIELD AVE
APT 1013
SPRINGFIELD, NJ 07083

Jayanth Koneru
826 MAIN ST  APT E
BELLEVILLE, NJ 07109

Jayne Banogon
85 BOYD AVENUE
JERSEY CITY, NJ 07304

Jayne Kelly
28 OBERLIN STREET
MAPLEWOOD, NJ 07040

Jaypee Baluyut
88 BRAHMA AVENUE
BRIDGEWATER, NJ 08807

Jca Inventories Inc
829 TEMPLE AVE
BURLINGTON, NJ 08016-2333

Jean Augustowicz
138 BRIGHTON AVENUE
APT. 2
BELLEVILLE, NJ 07109

JEAN AUGUSTOWICZ
138 BRIGHTON AVENUE
BELLEVILLE, NJ 07109

Jean Hamilton
93 WHITTLESEY AVE
WEST ORANGE, NJ 07052

Jean Louis
4 LAWRENCE AVE
WEST ORANGE, NJ 07052

Jeanmarie Taylor
262 MAIN ST
LEDGEWOOD, NJ 07852

Jeanne Cullinane
165 B TIERNEY DR.
CEDAR GROVE, NJ 07009

JEANNE CULLINANE
8 MOUNTAIN WAY
CEDAR GROVE, NJ 07009-1619

Jeannette Lacoste
180 NESBIT TERRACE APT 1
IRVINGTON, NJ 07111

Jeffrey Augustin
29 East 29Th Street
Bayonne, NJ 07002

Jeffrey Augustin
864 Broadway
Bayonne, NJ 07002

Jeffrey Jordano
25 OMAHA AVE
ROCKAWAY, NJ 07866

Jeffrey K Fox
JEFFREY K FOX
49 STANWYCK ROAD
MOUNT LAUREL, NJ 08054

Jeffrey P Thompson
1541 LOGAN AVE
MANASQUAN, NJ 08736

Jeffrey Tibayan
38 ENTWISTLE AVENUE
NUTLEY, NJ 07110

Jehad Saliba
816 Kearney Ave
Kearny, NJ 07032

Jelani Ayim
Weiss & Paarz
Michael L. Weiss, Esq
The Executive Plaza, 2600 New Road
Northfield, NJ 08225

Jenell Abrams
38 POE AVE
2ND FL
NEWARK, NJ 07106

JENELL ABRAMS
38 POE AVE
NEWARK, NJ 07106

Jenetta Greaves
494 STUYVESANT AVE
APT 204
IRVINGTON, NJ 07111

Jennie Yu
170 PROSPECT AVE
11R
HACKENSACK, NJ 07601

Jennifer A. Lind
30 A GARDEN TERRACE
NORTH ARLINGTON, NJ 07031

Jennifer A. Moore
119 VERMONT AVENUE
NEWARK, NJ 07106

Jennifer Bisco
190 MOUNT PLEASANT AVE
EAST HANOVER, NJ 07936

JENNIFER CARRILLO
89 OAKLEY TERRACE
NUTLEY, NJ 07110

Jennifer Chunkoo
12 CLEVELAND AVENUE
NEWARK, NJ 07106

JENNIFER DAVIS
38 ESSEX STREET
IRVINGTON, NJ 07111

JENNIFER HARRIS
1016 SHELLFISH DR
WILLOW SPRING, NC 27592

Jennifer J. Carrillo
89 OAKLEY TERRACE
NUTLEY, NJ 07110

Jennifer J. Davis
38 ESSEX STREET
IRVINGTON, NJ 07111

Jennifer Kam
35 LARKIN CIRCLE
WEST ORANGE, NJ 07052

Jennifer L. Harris
1016 SHELLFISH DR
WILLOW SPRING, NC 27592

Jennifer O'Halloran
314 LINCOLN PARK EAST
CRANFORD, NJ 07016

Jennifer Romero
198 HALL AVENUE
PERTH AMBOY, NJ 08861

Jennifer Sawyer
21 STOCKMAN PLACE
IRVINGTON, NJ 07111

Jennifer Scipione
1000 CENTRAL AVE
APT# 1410
ABERDEEN, NJ 07747

Jennifer Tiu
53 E EMERSON ST

CLIFTON, NJ 07013

Jennings And Company
104 A NORTH ELLIOTT RD
CHAPEL HILL, NC 27514

Jenny Lindo
179 ROOSEVELT AVE
JERSEY CITY, NJ 07304

Jeremias Ocasio
72 HUEMMER TERR
CLIFTON, NJ 07013

Jerome Lovett
536 RIDGE STREET
NEWARK, NJ 07104

Jerome Mathis
514 WALNUT STREET #307
APARTMENT #307
ELIZABETH, NJ 07201

Jerome Vargas
476 NORTH 13TH ST
APT 2
NEWARK, NJ 07107

JEROME VARGAS
476 NORTH 13TH ST
NEWARK, NJ 07107

Jersey Infrared Consultants
PO BOX 39
BURLINGTON, NJ 08016

Jersey Pictures Inc
56 SCANDIA ROAD RD ONE
HACKETTSTOWN, NJ 07840

Jersey State Controls
1306 RIVER AVE
LAKEWOOD, NJ 08701

Jesenia Pineda
242 DIVISION AVE
BELLEVILLE, NJ 07109

Jesse Lugo
JESSE LUGO
900 FRANKLIN AVE APT 801
NEWARK, NJ 07107

Jessette T. Villacarlos
28 SUBURBIA COURT
JERSEY CITY, NJ 07305

Jessica Lopez
53 FASSITT DRIVE
MAHOPAC, NY 10541

Jessica Valdez
1509-72 STREET

APT 1
NORTH BERGEN, NJ 07047

Jessie L. Rembert
21 BROOKWOOD STREET
EAST ORANGE, NJ 07019

Jesus Cedeno
207 2ND AVENUE
ELIZABETH, NJ 07206

Jesusa Tababa
1025 HARDING AVENUE
UNION, NJ 07083

Jewel High
240 CHUBB AVE # 318
LYNDHURST, NJ 07071

Jh Cohn Llp
333 THORNALL ST
EDISON, NJ 08837-2220

Jianfeng Li
7 8TH STREET
ENGLEWOOD CLIFFS, NJ 07632

Jignesh Desai
15 MOUNTAIN RIDGE DR
LIVINGSTON, NJ 07039

Jignishaben Patel
28 FULLER AVE
PISCATAWAY, NJ 08854

Jihad Slim
138 Sherman Ave
Glenn Ridge, NJ 07028

Jihad Slim
168 HAWTHORNE AVENUE
GLEN RIDGE, NJ 07028

JIHAD SLIM MD
168 HAWTHORNE AVENUE
GLEN RIDGE, NJ 07028

Jihada Springer
326 SOUTH 11TH ST
NEWARK, NJ 07103

Jim Coleman Ltd
1500 S. HICKS ROAD SUITE 400
ROLLING MEADOWS, IL 60008

Jisann Lynch
241 UNION STREET
HACKENSACK, NJ 07601

Jj Keller Associates Inc
PO BOX 548
NEENAH, WI 54957

Jneso  Professional Healthcare Union
1125 Livingston Avenue
North Brunswick, NJ 08902

Jneso Staff Rn Dues
146 LIVINGSTON AVE
NEW BRUNSWICK, NJ 08901

JNESO, District Council 1,IUOE AFLCIO
Doug Placa
1125 Livingston Avenue
North Brunswick, NJ 08902

JNESO, District Council 1,IUOE AFLCIO
Meredith Larson
1125 Livingston Avenue
North Brunswick, NJ 08902

Jnj Depuy
21085 NETWORK PLACE
CHICAGO, IL 60673

Joan Dabu
72 HEMAN ST
EDISON, NJ 08837

Joan Florczyk
159 PARK AVE
TEANECK, NJ 07666

Joan GrahamRauscher
208 OLD BEACH GLENN ROAD
BOONTON TOWNSHIP, NJ 07005

JOAN M MCGUIER
1133 BOYNTON AVE APT 124
WESTFIELD, NJ 07090-5622

Joan Mohammad
65 LINDEN AVE
BELLEVILLE, NJ 07109

Joann Bohler
82 CLIFFWOOD AVE UNIT#5
CLIFFWOOD, NJ 07721

Joann Lopez
938 FAIRMONT AVE
BRICK, NJ 08723

Joann Piacenza
206 CENTRE ST
NUTLEY, NJ 07110

Joann Pietro, Rn, Esq.
150 Morris Avenue
Springfield, NJ 07081

Joann Proctor
1040 FRANKLIN AVE
NEWARK, NJ 07107

Joann Sigall

11 CAMBRIDGE ROAD
BLOOMFIELD, NJ 07003

Joann Smith
66 VEEDER LANE
BAYVILLE, NJ 08721

Joanna I. Losman
151 BRENTWOOD DRIVE
SOUTH ORANGE, NJ 07079

JOANNA LOSMAN
151 BRENTWOOD DRIVE
SOUTH ORANGE, NJ 07079

Joanne Hanley
73 JEREMY CT
MONROE TOWNSHIP, NJ 08831

Joanne Rodriguez
419 KEARNY AVE. APT. 25
KEARNY, NJ 07032

Joanne W. Del Valle
115 NORTH 21ST STREET
KENILWORTH, NJ 07033

Joanny Borges
40 UNION STREET
NEWARK, NJ 07105

Joaquim J Correia
243 CHESTNUT ST 2L
NEWARK, NJ 07105

Joceline Perez
425 3RD AVE  1ST FLOOR
ELIZABETH, NJ 07206

Jocelyn OrtilloSamin
80 PARKWAY WEST
BLOOMFIELD, NJ 07003

Joe Hessel
210 5TH ST
JERSEY CITY, NJ 07302

Joel Nunez
753 NO 7TH ST
NEWARK, NJ 07107

Joewayne Campbell
557 EAST 28TH ST
APT 4A
PATERSON, NJ 07504

Johanna Magner
901 LAKESHORE DRIVE
HADDON TOWNSHIP, NJ 08108

Johanna Shaheed
61 HOBSON ST
NEWARK, NJ 07112

Joharah Mccray
104 4TH AVE
NEWARK, NJ 07104

John Augustin
18 Highlander Drive
Scotch Plains, NJ 07076

John F Tesauro
231 OCEAN AVENUE
PT PLEASANT BEACH, NJ 08742

John Hazen
469 BAYBERRY ROAD
BRIDGEWATER, NJ 08807

John J. Klobus
4 LYNN DR
RANDOLPH, NJ 07869

JOHN KLOBUS
4 LYNN DR
RANDOLPH, NJ 07869

John M. Rivera
19 WENDY ROAD
COLONIA, NJ 07067

John Maybe
8 ENCLAVE BLVD
LAKEWOOD, NJ 08701

John Mensah
630 S 20TH ST
NEWARK, NJ 07103

John Negri
204 LONG AVENUE
HILLSIDE, NJ 07205

John P. Charles
JOHN P. CHARLES
180 COLUMBIA AVE
2ND FLOOR
IRVINGTON, NJ 07011

John Romero
133 WINDINGWOOD DR
4B
SAYREVILLE, NJ 08872

JOHN ROMERO
133 WINDINGWOOD DR
SAYREVILLE, NJ 08872

John Schneider
Gregg A. Wisotsky, Esq.
1719 Route 10 East
Suite 106
Parsippany,, NJ 07054

John Sensakovic

151 WILLOW GROVE DRIVE
LINCROFT, NJ 07738

John Vadnais
111 CENTRAL AVE
NEWARK, NJ 07102

John Vera
242 DIVISION AVE
BELLEVILLE, NJ 07109

John Volpe
32 MORAINE ROAD
MORRIS PLAINS, NJ 07950

John W Gasparini Inc
PO BOX 121554
FORT WORTH, TX 76121-1554

John Zatourian
389 SANFORD AVE
NEWARK, NJ 07106-1149

Johnathon Dixon
82 SOUTH HARRISON STREET
APT 7
EAST ORANGE, NJ 07018

JOHNATHON DIXON
82 SOUTH HARRISON STREET
EAST ORANGE, NJ 07018

Johnnie Bryant
50 ELMWOOD AVE APT 101
IRVINGTON, NJ 07111

Johnnie M. Watts
PO BOX 5153
EAST ORANGE, NJ 07019

Johnnie White
220 PROSPECT ST   APT C1G
EAST ORANGE, NJ 07017

Johns Hopkins University
3400 N CHARLES STREET
BALTIMORE, MD 21218-2693

Johnson & Urban Llc
FRANCINE MCGETRICK
295 STATE ROAD 34
COLTS NECK, NJ 07722

Johnson And Johnson Health Car
425 HOES LANE PO BOX 6800
PISCATAWAY, NJ 08855-6800

Johnson&Johnson Parmaceutical Research &
Mark Travers
1125 Trenton-Harbourton Road
PO BOX 200
Titusville, NJ 08560

Johnstone Supply
5620 NW 12TH AVE 101
FORT LAUDERDALE, FL 33309

Joint Commission
ONE RENAISSANCE BLVD
OAKBROOK TERRACE, IL 60181

Jolie Fournet
1420 RUE BURGUNDY
NEW ORLEANS, LA 70116

Jon Wininger
1125 St George Ave
Rahway, NJ 07065

Jonas Cejour
729 DORBETT PLACE
PLAINFIELD, NJ 07062

Jonathan Del Rosario
194 ZABRRISKIE PL
RIVER EDGE, NJ 07661

Jonathan E Goldstein
111 CENTRAL AVE
NEWARK, NJ 07102

Jonathan Erik Jonathan Erik Howard
ANNE SMITH
84 CLERK STREET
JERSEY CITY, NJ 07305

Jonathan M. Delucia
117 UNION AVE
APT B
NUTLEY, NJ 07110

Jonathan Rivera
105 D MARION PEPE DRIVE
LODI, NJ 07644

Jonathan Rodriguez
485 BROADWAY
APT 9
NEWARK, NJ 07104

Jonathan Van Heertum
2 WINDSOR WAY
MORRISTOWN, NJ 07960

Jones Lang Lasalle Americas In
JENNIFER INSALACO
200 EAST RANDOLPH DR
SUITE 4300
CHICAGO, IL 60061

Jonethea Jones
PO BOX 1507
NEWARK, NJ 07102

Jonique Cherry
207 BAYVIEW AVE

JERSEY CITY, NJ 07305

Jorge A. Cuba
395-97 ROSEVILLE
NEWARK, NJ 07107

Jorge Funes
86 ELM ST
KEARNY, NJ 07032

Jose A Hernandez
JOSE HERNANDEZ
727 HIGHLAND AVE
NEWARK, NJ 07104

Jose Arroyo
19 PARKVIEW TERRACE
NEWARK, NJ 07112

Jose Cotto
32 RIVERVIEW PLACE
APT# 1-B
NEWARK, NJ 07105

Jose G. Castro
72 VALLEY WAY
WEST ORANGE, NJ 07052

Jose GomezRivera
221 Summer Ave
Newark, NJ 07104

Jose Jasmin
53 LONGVIEW ST 2ND FL.
WEST ORANGE, NJ 07052

Jose Martinez
226 JERSEY STREET
HARRISON, NJ 07029

Jose Mora
121 MANHATTAN AVE
APT 7
JERSEY CITY, NJ 07307

Jose Patulot
63 MELWEX STREET
BELLEVILLE, NJ 07109

Jose Perez
185 PAXTON STREET
APT 1
PATERSON, NJ 07503

Jose Rivas
JOSE RIVAS
44 SOUTH ST
MORRISTOWN, NJ 07960

Joselito B. Lao
250 GREENWOOD DRIVE
KEYPORT, NJ 07735

Joselito Ortiz
38 DIANA DRIVE
SOUTH PLAINFIELD, NJ 07080

JOSEPH BRAXTON
40 WASHINGTON ST APT 11C
EAST ORANGE, NJ 07017

Joseph Calabro
Abington Hospital Physicians
66 West Gilbert Street
Red Bank, NJ 07701

Joseph Calabro
Harmony Medical Care
66 West Gilbert Street
Red Bank, NJ 07701

Joseph Calabro
King Emergency Associates
66 West Gilbert Street
Red Bank, NJ 07701

Joseph Calabro
Physician Practice Enhancement Llc
66 West Gilbert Street
Red Bank, NJ 07701

Joseph Cooper
135 South Center Street
Newark, NJ 07051

Joseph Daoko
310 Branch Brook Drive
Belleville, NJ 07109

Joseph De Pasquale
JOSEPH DE PASQUALE
20 OLD TIMBER TRL
BOONTON, NJ 07005-9044

Joseph De Tullio
14 MOCHEN COURT
SAYREVILLE, NJ 08872

JOSEPH DE TULLIO JR
14 MOCHEN COURT
SAYREVILLE, NJ 08872

Joseph Degregorio
268 Martin Luther King Blvd
Newark, NJ 07102

Joseph Falco
6 B OPAL COURT
BARNEGAT, NJ 08005

Joseph Feldman
310 CENTRAL AVE
EAST ORANGE, NJ 07018

Joseph Ferraiolo
29 WEST LINCOLN ST

VERONA, NJ 07044

Joseph L. Braxton
40 WASHINGTON ST APT 11C
EAST ORANGE, NJ 07017

Joseph Licata
570 PIERMONT RD STE 123
CLOSTER, NJ 07624

Joseph Mattappillil
77 ELIZABETH STREET
RIVER EDGE, NJ 07661

Joseph Poland
Dunne & Associates, Llc
F.R. Chip Dunne, Iii, Esq.
683 KEARNEY AVENUE
Kearny, NJ 07032

Joseph Rubino
50 CEDAR HILL AVE
BELLEVILLE, NJ 07109

Joseph Sigall
11 CAMBRIDGE RD
BLOOMFIELD, NJ 07003

Joseph Treimel
124 BOULEVARD
PEQUANNOCK, NJ 07440

Joseph Yannuzzi
29 CLARK AVE
BLOOMFIELD, NJ 07003

Josephine Andres
3 WHITE HALL AVENUE
EDISON, NJ 08820

JOSEPHINE ANKRAH
228 MT VERNON AVENUE
ORANGE, NJ 07050

JOSEPHINE BAUTISTA
692 SOUTH GANNON AVE
STATEN ISLAND, NY 10314-4319

Josephine Galifi
89 OAKLEY TERRACE
NUTLEY, NJ 07110

Josephine Gesuden
2 FAIRVIEW PLACE
BELLEVILLE, NJ 07109

Josephine J. Amores
15 CAROLINA AVENUE
WEST ORANGE, NJ 07052

Josephine N. Ankrah
228 MT VERNON AVENUE
ORANGE, NJ 07050

Josephine Punla
52 HECKEL ST APT 101
BELLEVILLE, NJ 07019

Joshua Daniel
11003 GREINER ROAD
PHILADELPHIA, PA 19116

Jovette G. Vincent
656 JACKSON AVE
RAHWAY, NJ 07065

JOVETTE VINCENT
656 JACKSON AVE
RAHWAY, NJ 07065

Joy Asikaburu
384 RUTGERS AVE
1ST FLR
HILLSIDE, NJ 07205

Joyce A. Mc Afee
16 ROOSEVELT DRIVE 2ND FL
HILLSIDE, NJ 07205

Joyce Asabor
70 PARKVIEW LOOP
STATEN ISLAND, NJ 10314

Joyce Flowers
37 PIERCE STREET
2ND FLOOR
NEWARK, NJ 07103

JOYCE FLOWERS
37 PIERCE STREET
NEWARK, NJ 07103

Joyce Igbo
508 SOUTH 13TH STREET
NEWARK, NJ 07103

Joyce OwusuMensah
125 BURT DRIVE
ROSELLE, NJ 07203

Joyce Teague
490 4TH AVE W APT 306
NEWARK, NJ 07107

Jp Herbs
3149 ATLANTA HWY
ATHENS, GA 30606

Jp Media Inc
441 SUMMER STREET
STAMFORD, CT 06901

Jrt Calibration Services
581B WEST HIGH STREET
POTTSTOWN, PA 19464

Juan A. Roman
209 NORTH 11TH STREET
NEWARK, NJ 07107

Juan Cabrera
JUAN CABRERA
59 G BROAD ST
NEWARK, NJ 07104

Juan Del Pino
415 HUGUENOT AVENUE
UNION, NJ 07083

Juan Devega
764 CLIFTON AVE
NEWARK, NJ 07104

Juan Lorenzo
805 PEARL ST      APT 3-D
ELIZABETH, NJ 07202

Juan Ortiz
515 MOUNT PROSPECT AVE  APT 2E
NEWARK, NJ 07104

Juan Sanchez
479 ROSEVILLE AVENUE
NEWARK, NJ 07107

Juanito Savaille
20 GILL LN
1F
ISELIN, NJ 08830

Juans Steel Scrap Remover
446 WEST SIDE AVENUE
JERSEY CITY, NJ 07304

Jucirema Rodrigues
JUCIREMA RODRIGUES
708 MEACHAM AVE
LINDEN, NJ 07036

Jude JeanLouis
35 BIRCH STREET
WEST ORANGE, NJ 07052

Judith Malinowski
408 WARREN ST
HARRISON, NJ 07029

Judith Nicholson
88 LINDEN AVENUE
JERSEY CITY, NJ 07305

Judy Garcia
7 SMITH STREET
BELLEVILLE, NJ 07109

Judy Rivera
268 MOUNT PLEASANT AVE
1ST FL
NEWARK, NJ 07104

Jules Elysee
282 LANSDOWNE AVENUE
UNION, NJ 07083

Julia Perez
15 HEARTHSTONE AVENUE
FORDS, NJ 08863

Julian Cromelin
441 FIRST STREET
CARLSTADT, NJ 07072

Julie A. Vilchock
209 FOREST AVE
LYNDHURST, NJ 07071

Julie Hyland
JULIE HYLAND
100 TUPELO GROVE
AMBLER, PA 19002

Julie Hyland
100 TUPELO GROVE
AMHLER, PA 19002

Juliet M. Limas
23 RAWSON STREET
BLOOMFIELD, NJ 07003

Juliet Mowatt
61 CHESTNUT AVENUE
2 ND FLR
IRVINGTON, NJ 07111

Julieta De Guzman
176 SAMLLWOOD AVENUE
BELLEVILLE, NJ 07109

Julieta S. Villanueva
385 BELGROVE DRIVE
KEARNY, NJ 07032

Julio A. Acevedo
361 CLIFTON AVE     3RD FLR
NEWARK, NJ 07104

JULIO ACEVEDO
361 CLIFTON AVE     3RD FLR
NEWARK, NJ 07104

Julio Bandayrel
316 FRANKLIN AVE.[APT.1]
BELLEVILLE, NJ 07109

JULIO BANDAYREL
316 FRANKLIN AVE
BELLEVILLE, NJ 07109-1739

Julio Hubert
20 Ferry Street
Newark, NJ 07105

Jurate Rotino
27 LIBERTY AVE
BELLEVILLE, NJ 07109

Justin Mathew
120 MONTGOMERY STREET
APT G3
BLOOMFIELD, NJ 07003

Justo A. Pulido
108 FAIRWAY AVENUE
BELLEVILLE, NJ 07109

Ka Recruiting Inc
KC CARPENTER
10 POST OFFICE SQUARE
8TH FLOOR SOUTH
BOSTON, MA 02109

Kaleena Rogers
41 WATSON AVE. FL.3
EAST ORANGE, NJ 07018

Kalu N Ogori
609 W. South Orange Ave
South Orange, NJ 07079

Kalyani Theivanayagam
24 Park Ave
West Orange, NJ 07052

Kamco Supply Of Nj, Llc
845 E 25TH STREET
PATERSON, NJ 07513

Kaneez Khan
21 MC NAB AVENUE
CEDAR KNOLLS, NJ 07927

Kanisha BoydBasden
148 WEST 7TH AVE
ROSELLE, NJ 07203

Kantilal Nayee
3060 KENNEDY BLVD APT 15Q
JERSEY CITY, NJ 07306

Kapp Surgical Inc
4919 WARRENSVILLE CTR ROAD
CLEVELAND, OH 44128

Karan Omidvari
301 Cathedral Parkway
Apt 15G
New York, NY 10026

Karcher North America Inc
MEG STEVER
1351 WEST STANFORD AVE
ENGLEWOOD, CO 80110

Kareemah Hilton
8 HAYWARD STREET 1ST FLOOR

EAST ORANGE, NJ 07017

Karen Allen
91 LYONS AVE
3RD FL
NEWARK, NJ 07112

Karen Ambro
252 BLOOMFIELD AVENUE
NUTLEY, NJ 07110

Karen Goodman
343 OGDEN ST
ORANGE, NJ 07050

Karen Gordon
884 SUMMER AVE
3RD FL
NEWARK, NJ 07104

Karen M. Thompson
22-24 BERKSHIRE PLACE
2ND FL
IRVINGTON, NJ 07111

Karen Sims
401 US HIGHWAY 22
UNIT 29E
NORTH PLAINFIELD, NJ 07060

Karen Swartz
50 MELROSE AVENUE
NORTH ARLINGTON, NJ 07031

KAREN THOMPSON
22-24 BERKSHIRE PLACE
IRVINGTON, NJ 07111

Karen Williams
91 QUITMAN ST  APT 2B
HIGH PARK GARDENS
NEWARK, NJ 07108

Karim Jumalon
40 BERNICE ROAD
BELLEVILLE, NJ 07109

Karim Karim
310 Central Ave
Suite 106
East Orange, NJ 07018

Karim Karim
690 Puck Ave
Oradell, NJ 07649

KARIM KARIM
690 PARK AVE
ORADELL, NJ 07649-2008

Karina Olivier
48 WEBSTER STREET
2ND FLR

NEWARK, NJ 07104

Karisma De Asis
265 WHITE BIRCH ROAD
EDISON, NJ 08837

Karl Storz Endoscopy America I
2151 E GRAND AVENUE
EL SEGUNDO, CA 90245

Karla Peralta
83 TRASK AVE
BAYONNE, NJ 07002

Karolina Zuniga
401 ROSELLE ST #315
LINDEN, NJ 07036

Karon Stuart
7909 CHARLESTON CT
BETHESDA, MD 20817

Karriem Ali
42 GRAY STREET
NEWARK, NJ 07107

Kasey Rosales
595 ORANGE STREET
NEWARK, NJ 07107

Katarzyna Leja
325 5TH STREET
SADDLE BROOK, NJ 07663

Katena Products Inc
4 STEWART COURT
DENVILLE, NJ 07834

Katherine Hanify
923 BOYTON AVE
WESTFIELD, NJ 07090

Katherine Perez
405 N. 5TH STREET
1C
NEWARK, NJ 07107

Kathleen Clark
3 SUSAN LANE
EAST BRUNSWICK, NJ 08816

Kathleen Ryan
153 MAPLE AVE
RAHWAY, NJ 07065

Kathleen Sandkuhl
33 HOLLYWOOD DRIVE
WOODBRIDGE, NJ 07095

Kathleen Smith
169-171 AVENUE F
APT 1D
BAYONNE, NJ 07002

Katia De La Cruz
227 MURRAY STREET
APT B1
ELIZABETH, NJ 07202

Katie Ferraro
574 VARISTY ROAD
SOUTH ORANGE, NJ 07079

Katie Obergfell
612 DEEPDALE COURT
UNIT 9
UNION, NJ 07083

Katiria Cobian
1180 RAYMOND BLVD
APT 8F
NEWARK, NJ 07102

KATIRIA COBIAN
1180 RAYMOND BLVD
NEWARK, NJ 07102

Katrina Fleming
108 HARRISON ST
BLOOMFIELD, NJ 07003

Katrina Thompson
15 MAPLES PLACE
2ND FLR
NEWARK, NJ 07112

Kci Usa Inc
PO BOX 659508
SAN ANTONIO, TX 78265

Kearny Emergency Medical Servi
ASHLEY
PO BOX 419
352 MAPLE STREET
KEARNY, NJ 07032

Keep The Children Safe Inc
NEWARK CITY HALL
ROOM 304 920 BROAD STREET
NEWARK, NJ 07102

Keer Jones
460 SOUTH 12TH ST
NEWARK, NJ 07103

Kehinde W. Ibitola
10 BIONDI AVENUE
CLIFFWOOD, NJ 07721

Keisha Hill
53 FREEMAN AVE
APT #A
EAST ORANGE, NJ 07083

Keishla M. Vazquez
244 N 5TH ST

APT 10
NEWARK, NJ 07102

Keith Mitchell
50 VANDALIA AVE
BROOKLYN, NY 11239

Keith Pinckney
400 OAK WOOD AVE
APT 2M
ORANGE, NJ 07050

Keith Schneider
19 FORDHAM ROAD
PARLIN, NJ 08859

Keller Medical Inc
1239 S.E. INDIAN STREET
#112
STUART, FL 34997

Kelly Hortensia
68 James Street
Newark, NJ 07102

Kelly Petersen
212 AVENUE B
APT 2
BAYONNE, NJ 07002

Kelton Wilson
25 VAN VESLOR PLACE
5D
NEWARK, NJ 07112

Kelvin
184 BERKELEY AVE APT 1R
NEWARK, NJ 07107

Kem Medical Products
400 BROADHOLLOW RD STE 2
FARMINGDALE, NY 11735

Kendall Davis
1600 MARLE AVE
5A
HILLSIDE, NJ 07205

Kendra L. Philips
277 PENNS WAY
BASKING RIDGE, NJ 07920

Kennebec Gep Llc
4 WHITE TAIL WAY
ANNANDALE, NJ 08801

Kenneth B. Blevins
5 SETON HALL DRIVE
NEWARK, NJ 07103

Kenneth Lazarte
268 MAPLE STREET
KEARNEY, NJ 07032

Kenneth Lee
KENNETH LEE
243 SO HARRISON ST
APT 3H
EAST ORANGE, NJ 07018

Kenneth Lee
55 FAIRVIEW PL
BELLEVILLE, NJ 07109

Kenneth Schreihofer
310 PASSAIC AVE
UNIT 205
HARRISON, NJ 07029

KENNETH SCHREIHOFER JR
310 PASSAIC AVE
HARRISON, NJ 07029

Kerma Medical Products Inc
215 SUBURBAN DRIVE
ATTN ACCOUNTS RECEIVABLE
SUFFOLK, VA 23434

Kerry Blanchard
71 PATRIOT HILL DRIVE
BASKING RIDGE, NJ 07920

Ketevan Gogidze
15 BLAINE ST
MILLBURN, NJ 07041

Kevin Bryant
464 LEHIGH AVENUE
UNION, NJ 07083

KEVIN GRABKOWSKI
158 BARNSDALE RD
CLIFTON, NJ 07013-2726

Kevin Holzman
101 Short Hills Road
West Orange, NJ 07102

Kevin J. Mc Manus
567 AVENUE E
2ND FLOOR
BAYONNE, NJ 07002

KEVIN MC MANUS
567 AVENUE E
BAYONNE, NJ 07002

Kevin R. Johnson
279 4TH AVE
APT 112
EAST ORANGE, NJ 07017

Kevin Scott
28 MOHAWK TRAIL
BURLINGTON, NJ 08016

Key Surgical Incorporated
8101 WALLACE ROAD
EDEN PRAIRIE, MN 55344

Khaldoon Alaswad,
58 Chestnut St
Montclair, NJ 07402

Khalid H. Jumean
17 RIVER RD   APT J
NUTLEY, NJ 07110

Kidienat Evande
56 WILLET STREET
BLOOMFIELD, NJ 07003

Kieu Ly
3 SUSSEX ROAD
WEST ORANGE, NJ 07052

Kim Przekop
81 VAN NESS TERRACE
APT 2
MAPLEWOOD, NJ 07040

Kim Rossomando
42 ROCKHILL ROAD
OLD BRIDGE, NJ 08857

Kim Walker
237WBIGELOW STEET
NEWARK, NJ 07108

Kimberlin Johnson
82 SOUTH HARRISON STREET
APT 2
EAST ORANGE, NJ 07018

Kimberly Clark Global Sales
401 NORTH LAKE STREET
NEENAH, WI 54956

Kimberly Cocchiola
40 MARGARET AVE
NUTLEY, NJ 07110

Kimberly Coles
9 HILTON AVENUE
1ST FLOOR
MAPLEWOOD, NJ 07040

KIMBERLY COLES
9 HILTON AVENUE
MAPLEWOOD, NJ 07040

Kimberly Kroener
101 HOFFMAN ROAD
FLEMINGTON, NJ 08822

Kiran Dalal
99 FERRY ST   APT 2
JERSEY CITY, NJ 07307

Kiran Garehgrat
102 WEST FRANCIS ST
ISLEIN, NJ 08830

Kirk Mcneil
304 SOUTH 17TH STREET
1ST FLOOR
NEWARK, NJ 07103

Kirpa Mistry
22 LLEWELLYN AVE
WEST ORANGE, NJ 07052

Kirsten Roth
1 SKANSEN DRIVE
HACKETTSTOWN, NJ 07840

Kirwans Surgical Products
180 ENTERPRISE DRIVE
MARSHFIELD, MA 02050

Knowledgeconnex, Llc
KNOWLEDGECONNEX
2295 TOWNE LAKE PKWY
STE 166 - 177
WOODSTOCK, GA 30189-5520

Kochurani Mathew
8 ASTOR PLACE
GLEN RIDGE, NJ 07028

Kol Bio Medical Instruments In
PO BOX 221374
CHANTILLY, VA 20153

Komen North Jersey
785 Springfield Ave
Summitt, NJ 07901

Kone Inc
ONE KONE COURT
MOLINE, IL 61265

Konstadinos Plestis
DR KONSTADINOS PLESTIS
360 EAST 72ND STREET
APT C# 2901
NEW YORK, NY 10021

Koul Mrinal
341 WALNUT STREET
NEWARK, NJ 07105

Koven Technology Inc
12125 WOODCREST EXECUTIVE DR
SUITE 320
ST LOUIS, MO 63141

Kraft Power Corp
241 West Parkway
Pompton Plains, NJ 07444

Kratos Mid Atlantic

1100 FIRST STATE BLVD
NEWPORT, DE 19804

Kratos Public Safety And SecurITY Soluti
SHARI HILL
4820 EASTGATE MALL
SAN DIEGO, CA 92121

Kristie Choice
173 NORFOLK STREET
APT 1-A
NEWARK, NJ 07103

Kristina K. Collymore
80 GREENWOOD AVE
MONTCLAIR, NJ 07042

Kristine Limpin
819 ANNA STREET
2ND FLR
ELIZABETH, NJ 07201

Kristoffer Callanta
135 KENZEL AVE
NUTLEY, NJ 07110

Kristy Mosch
58 MONHEGAN ST
CLIFTON, NJ 07013

Kristy Shuler
89 LINDSLEY AVE APT 1
NEWARK, NJ 07106

Kronos Inc
297 BILLERICA ROAD
CHELMSFORD, MA 01824

Kshitiz Alekh
149 OVERMONT AVE
APT F
WOODLAND PARK, NJ 07424

Kunal Patel
5 JENNIE COURT
CEDAR GROVE, NJ 07009

Kwakye Acheampong
33 FOREST  GARDEN DRIVE
OLD BRIDGE, NJ 07747

KWONG CHUNG LI
251 HAMSHIRE DRIVE
PLAINSBORO, NJ 08536

Kwong Chung P. Li
251 HAMSHIRE DRIVE
PLAINSBORO, NJ 08536

KYLE BROWN
129 11TH AVE
NEWARK, NJ 07107

Kyle T. Brown
129 11TH AVE
NEWARK, NJ 07107

Kyle Watkins
26 WESTWOOD DRIVE SOUTH
WEST ORANGE, NJ 07052

La Casa De Don Pedro Inc
TENISHA MALCOM
ATTN: FESTIVAL DELA FAMILIA LA
75 PARK AVE
NEWARK, NJ 07104

La Cersiha Beard
249 SOUTH ARLINGTON AVE
2C
EAST ORANGE, NJ 07018

La Cruz Radiation Consultants
PO BOX 5007
POUGHKEEPSIE, NY 12602-5007

La Toya Troutman
543-C MORRIS AVE
SPRINGFIELD, NJ 07081

Lab Corp
Po Box 12140
Burlington, NC 27216

Laboratory Corp Of America HolDINGS
PNCW
358 S Main Street
Burlington, NC 27215

Laboratory Corporation Of America Holdin
Dan Mcquinn
358 S Main Street
Burlington, NC 27215

Laborie Medical Technologies
400 AVENUE D UNIT 10
WILLISTON, VT 05495

Laerdal Medical Corp
JOANNE SHWIRY
167 MYERS CORNERS ROAD
WAPPINGERS FALLS, NY 12590-1840

Lakeia Johnson
434 HOLLYWOOD AVE
HILLSIDE, NJ 07205

Lakeisha M. Clark
90 TREMONT AVENUE
2ND FLOOR
NEWARK, NJ 07106

Lance Nethercott
72 WILLOW STREET
1ST FL
BLOOMFIELD, NJ 07003

Landauer Inc
2 SCIENCE ROAD
GLENWOOD, IL 60425

Landover Cooling Tower Service
177 MILL LANE
MOUNTAINSIDE, NJ 07092

Lands End
ONE LANDS END LANE
DODGEVILLE, WI 53595

Lani Abeleda
9 C VICTOR PLACE
BLOOMFIELD, NJ 07003

Lantheus Medical Imaging Inc
331 TREBLE COVE ROAD
NORTH BILLERICA, MA 01862

Lap Of America
161 COMMERCE RD
UNIT 3
BOYNTON BEACH, FL 33426

Laras Radney
34 JOURNEAY STREET
STATEN ISLAND, NY 10303

Laree H. Cisco
62 KIERSTEAD AVE
NUTLEY, NJ 07110

Larine Patterson
291 JELLIFF AVE
NEWARK, NJ 07108

Larry Holmes
218 BLOOMFIELD AVE
MONTCLAIR, NJ 07042

Laschelle Turlington
1439 LINBARGER AVE
PLAINFIELD, NJ 07062

Lashawn Mills
32 SOUTH MUNN AVE. APT 101
EAST ORANGE, NJ 07017

Latanya Davis
8 HAWKINS COURT
APT 3 - C
NEWARK, NJ 07105

Latarsha Brown
1230 PENNSYLVANIA AVE
BROOKLYN, NY 11239

Latasha Adams
61 MYRTLE AVE.
APT. #C7
IRVINGTON, NJ 00711

Latchman Lall
413 NORTH 6TH STREET
2ND FL
NEWARK, NJ 07107

Latee Chestnut
308 HILLSIDE AVENUE
LIVINGSTON, NJ 07039

Latisha Davis
100 CHADWICK AVE APT- 3M
NEWARK, NJ 07108

Latonia Shipley
262 RIDGE ST
2ND FLR
NEWARK, NJ 07104

Laura Fortune
38B 19TH AVE
NEWARK, NJ 07103

Laurab Incorporated
403 COUNTY ROAD
UNIT 5
CLIFFWOOD, NJ 07221

Laurence Brown
90 GIORDANO DRIVE
WEST ORANGE, NJ 07052

Lauretta L. Moseley
130 PROSPECT ST
APT102
EAST ORANGE, NJ 07017

Laverne Neal
55 FRANKLIN ST
EAST ORANGE, NJ 07017

Lavinia P Moeller
27 KNOLL TER
WEST CALDWELL, NJ 07006-7307

Lawanna Jones
49 ALLEN ST
IRVINGTON, NJ 07111

Lawrence Clark
48 NEW STREET
EAST ORANGE, NJ 07017

Lawrence Egbuchulam
84 Sanford Street
East Orange, NJ 07018

Lawrence Killings
609 COLUMBUS AVE
APT 16-C
NEW YORK, NY 10024

LAWRENCE KILLINGS

609 COLUMBUS AVE
NEW YORK, NY 10024

Lawrence Reynolds
Goldstein & Goldstein, Llp
Michael Goldstein, Esq.
60 Evergreen Place, Suite 502
East Orange, NJ 07018

Lawyers Diary And Manual
240 MULBERRY STREET
PO BOX 50
NEWARK, NJ 00071-0150

Laymen Global Llc
298 FERNWOOD AVENUE
EDISON, NJ 08837

Leah Go
1804 HAMILTON STREET
BELLEVILLE, NJ 07109

Lease Line Inc
PO BOX 6014
NORTH BRUNSWICK, NJ 08902-6014

Leasing Services
390 UNION BLVD 600
LAKEWOOD, CO 80228

LEATHER JUNE
6 JUNIPER DRIVE
COLUMBUS, NJ 08022

Leather M. June
6 JUNIPER DRIVE
COLUMBUS, NJ 08022

Leazette Valentin
393 NORTH MAPLE AVENUE
EAST ORANGE, NJ 07017

Lebanese American University, School Of
475 Riverside Drive
Suite 1846
New York, NY 10015

Leeann Nelson
1925 ADIRONDACK COURT
SUMTER, SC 29153

Leica Biosystems Richmond
5205 ROUTE 12
RICHMOND, IL 60071-0521

Leica Microsystems Inc
1700 LEIDER LN
BUFFALO GROVE, IL 60089

Lemaitre Vascular
63 SECOND AVENUE
BURLINGTON, MA 01803

Lena Congtang
16 PATTON STREET
HIGH BRIDGE, NJ 08829

Lenir Mota
16 ASPEN ROAD
WEST ORANGE, NJ 07052

Lenny George
29 MELWEX STREET
BELLEVILLE, NJ 07109

Lenora Carr
201 WATCHUNG AVENUE
APT 2B
ORANGE, NJ 07050

Lens Computer Supplies Llc
VICTOR AGOSTO
1915 HOLLYWOOD BLVD
STE #202
HOLLYWOOD, FL 33020

Lenstec Inc
1765 COMMERCE AVE N
ST PETERSBURG, FL 33716

Leo Davidson
70 W 32Nd St.
Bayonne, NJ 07002

Leola Hagan
115 HILLYER STREET
ORANGE, NJ 07050

Leon E. Adams
1551 MUNN AVE
HILLSIDE, NJ 07205

Leon Smith
39 Holton Lane
Essex Fells, NJ 07021

Leonard Perkins
381 CENTRAL AVE APT #2ND FLR
NEWARK, NJ 07102

Leonardo H. Depauli
23 BRANCHBROOK DRIVE
BELLEVILLE, NJ 07109

Leova NeriYabut
18 BUTTERFLY COURT
MANAHAWKIN, NJ 08050

Lesley Steel
90 PARK AVE
VERONA, NJ 07044

Leslie Diaz
12 EAST SYLVAN AVE
NEWARK, NJ 07104

Leslie Hagan
245-A UNION ST
JERSEY CITY, NJ 07304

LESLIE JONES
216 GREGORY AVE
WEST ORANGE, NJ 07052

Leslie L. Jones
216 GREGORY AVE
WEST ORANGE, NJ 07052

Leticia Agatep
4620 NEW BRUNSWICK AVE
PISCATAWAY, NJ 08854

Lexi Comp Inc
1100 TEREX ROAD
HUDSON, OH 44236

Liberty Healthcare Services In
700 EAST GATE DRIVE
SUITE 115
MOUNT LAUREL, NJ 08054

Liberty Nursing Agency, Inc
Patricia Meyer
426 Herbertsville Road
Brick, NJ 08724

Life Cell Corporation
ONE MILLENNIUM WAY
BRANCHBURG, NJ 08876

Lifeline Software Inc
2407 PEMBERTON PLACE
AUSTIN, TX 78703

Lifenet Health
COLEEN FRIEDMAN
1864 CONCERT DRIVE
VIRGINIA BEACH, VA 23453

Lifescan, Inc
1000 Gibraltar Drive
Milpitas, CA 95035

Lifestar Response Of Nj
PO BOX 827299
PHILADELPHIA, PA 19182

Lili Maradiaga
7407 DANE COURT APT A
NORTH BERGEN, NJ 07047

Lili Maradiaga
7407 DANE COURT
APT A
NORTH BERGEN, NJ 07047

Lilia Dungo
10 MOHAWK TRAIL
FREEHOLD, NJ 07728

Lilibeth Bumanglag
101 STERLING DR.
COLONIA, NJ 07067

Lilieth Hawthorne
345 NESBIT TERR
IRVINGTON, NJ 07111

Lillian Hargrove
108 RHODE ISLAND AVE APT 2B
EAST ORANGE, NJ 07018

LILLIE CLOSSJONES
PO BOX 1245
EAST ORANGE, NJ 07019

Lillie M. ClossJones
PO BOX 1245
EAST ORANGE, NJ 07019

Lilly Usa, Llc
Us Clinical Contracts Grants Office
1400 West Raymond Street
Bidg 140
Indianapolis, IN 46221

Lima Usa, Inc
2001 NE GREEN OAKS BLVD
SUITE 100
ARLINGTON, TX 76006

Lina Shihabuddin
6 Ironwood Rd
Short Hills, NJ 07078

Lina V. Castro Montes
911 MAGNOLIA AVE
ELIZABETH, NJ 07201

Lincoln Park Coast Cultural District Inc
450 WASHINGTON ST
NEWARK, NJ 07102

Linda A. Gradaille
772 CLIFTON AVE
NEWARK, NJ 07104

Linda Barnes
74 NORTH ORATON PARKWAY
EAST ORANGE, NJ 07017

Linda Chan
124 MAPLE AVE
MONTCLAIR, NJ 07042

Linda Domenick
753 MILL ST
APT 13
BELLEVILLE, NJ 07109

Linda Fahey
13 AMETHYST LANE

PATERSON, NJ 07501

LINDA GRADAILLE
772 CLIFTON AVENUE.
NEWARK, NJ 07104

Linda GuardTobias
86 VAN NESS PLACE
NEWARK, NJ 07108

Linda J. Casazza
45 PLAZA DRIVE
NEWTON, NJ 07860

Linda Novoa
111 CENTRAL AVE
NEWARK, NJ 07102

Linda Ortiz
79 LAWRENCE ST
NEW BRUNSWICK, NJ 08901

Linda Pineiro
555 BROADWAY
NEWARK, NJ 07104

Linda Pittman
333 NORTH MAPLE AVENUE
EAST ORANGE, NJ 07017

Linda Ramirez
34 MINNISINK DR
ROSELAND, NJ 07068

Linda Vera
278 RALPH ST
BELLEVILLE, NJ 07109

Linda Washington
321 LITTLETON AVE
2B
NEWARK, NJ 07103

Lindabury,Mccormick, Estabroo & Cooper
EILEEN WILLIAMS
53 CARDINAL DR  PO BOX 2369
WESTFIELD, NJ 07091-2369

Linvatec Corporation
11311 CONCEPT BLVD
LARGO, FL 33773

Lionel Lima
509 SUMMIT AVE
FRANKLIN LAKES, NJ 07417

Lions Eye Bank Of New Jersey
77 Brant Ave
Clark, NJ 07066

Lisa A. Conway
81 MONTGOMERY PLACE
BELLEVILLE, NJ 07109

Lisa A. Ricotta
10 LINCOLN PARK ROAD
PEQUANNOCK, NJ 07440

Lisa Andrews
399 LINCOLN AVE
APT # 407
ORANGE, NJ 07050

LISA CONWAY
81 MONTGOMERY PLACE
BELLEVILLE, NJ 07109

Lisa Hargrove
731 BELLEVILLE AVE
UNIT A23
BELLEVILLE, NJ 07109

Lisa Villarroel
53 KENVIL AVENUE
SUCCASUNNA, NJ 07876

Lisa Wallace
1043 WEST 8TH ST
PLAINFIELD, NJ 07063

Lisette Teixeira
Garruto & Calabria, Llc
Andrew F. Garruto, Esq.
609 Franklin Avenue
Nutley, NJ 07110

Liturgical Publications
MICHAEL HOFFMAN
5 PROGRESS DRIVE
CROMWELL, CT 06416

Livingston Inventory Svcs
ONE CRAGWOOD ROAD
SUITE 3D
SOUTH PLAINFIELD, NJ 07080

Livinus Adibe
1453 PARKVIEW TERRACE
HILLSIDE, NJ 07205

Lma North America
4660 LA JOLLA VILLAGE DR
SUITE 900
SAN DIEGO, CA 92122

Loading Dock Inc
20 META LANE
LODI, NJ 07644

Local 472
700 Raymond Blvd
Newark, NJ 07105

Local 68 Annuity Fund
PO BOX 534
WEST CALDWELL, NJ 07007

Loida Racaza
1 LOUISE COURT
BELLEVILLE, NJ 07109

Loimong Fong
107 IDLEWILD ROAD
EDISON, NJ 08817

LOIS GREENE
41 WOODBINE AVENUE
NEWARK, NJ 07106-2818

Lola Famuyiwa
197 ACADEMY ST
#303
JERSEY CITY, NJ 07306

Lone Star Med Products
COOPER SURGICAL
PO BOX 712280
CINCINNATI, OH 45271-2280

Longo Electrical Mechanical
1 HARRY SHUPE BLVD
WHARTON, NJ 07885

Lora Mcleod
3314 CLARK LANE
SOUTH PLAINFIELD, NJ 07080

Lorad A Hologic Co
6100 TECHNOLOGY CENTER DR
INDIANAPOLIS, IN 42678

Loraine E. Parchment
773 SANFORD AVE APT#10
NEWARK, NJ 07106

Lorenza Rillo
8 STUMP RD
PRINCETON, NJ 08540

LORENZO MILLER
307 DONATO CIRCLE
SCOTCH PLAINS, NJ 07076

Lorenzo W. Miller
307 DONATO CIRCLE
SCOTCH PLAINS, NJ 07076

Loreta Garretson
3329 RIDGEWAY RD
MANCHESTER, NJ 08759

Loreto Lizardo
498 William Street
East Orange, NJ 07017

Loretta Alexis
215 TONTINE AVENUE
LYNDHURST, NJ 07071

Loretta Wolfe
176 NORTH 9TH STREET
NEWARK, NJ 07107

LORETTA WOLFE
176 N 9TH ST 2ND FL
NEWARK, NJ 07107

Lori A. Pennell
76 WENTWORTH ROAD
BEDMINSTER, NJ 07921

LORI PENNELL
76 WENTWORTH ROAD
BEDMINSTER, NJ 07921

Lorna V. Jose Mendoza
33 BAY HILL BLVD
MONROE TOWNSHIP, NJ 08831

Lota G. Herrera
47 MOUNT HAVEN DRIVE
LIVINGSTON, NJ 07039

LOTA HERRERA
47 MOUNT HAVEN DRIVE
LIVINGSTON, NJ 07039

LOU ANN RAIMO
58 A SUNSET ROAD
WHITING, NJ 08759-2033

Louis Colasurdo
409 PIERCE LANE
EAST STROUDSBURG, PA 18301

Louis Perl
49 FAR BROOK DRIVE
SHORT HILLS, NJ 07078

Lourdes Hernandez
1113 HARDING ROAD
ELIZABETH, NJ 07208

Lourdes I. Ancheta
54 SHERBROOK DRIVE
ROCKAWAY, NJ 07866

Lourdes J. Patino
384 JORALEMON ST
BELLEVILLE, NJ 07109

LOURDES PATINO
384 JORALEMON ST
BELLEVILLE, NJ 07109

Lovely George
68 VAN NESS COURT
MAPLEWOOD, NJ 07040

Lovett Collins Associates Llc
CLAIRE D COLLINS
PO BOX 7529

PORTLAND, ME 04112

Lucia A. Williams
152 MAPLE ST
WEST ORANGE, NJ 07052

Lucia Silva
239 GLOBE AVE
1ST FLOOR
UNION, NJ 07083

Luciano Roman
403 NORTH 13TH ST
NEWARK, NJ 07107

Lucita D. Elbo
46 WOODCREST DRIVE
LIVINGSTON, NJ 07039

Ludlum Measurementsinc
501 OAK STREET
PO BOX 810
SWEETWATER, TX 79556

Luis A. Murillo
2264 ELIZABETH AVE
RAHWAY, NJ 07065

Luis Quezada
85 ASTOR ST   APT 2F
NEWARK, NJ 07114

Luis Rodriguez
LUIS RODRIGUEZ
625 FERRY ST APT 3A
NEWARK, NJ 07105

Lumenis
2033 Gateway Place
Suite 200
San Jose, CA 95110

Luobin Liang
287 HUDSON AVE
NORWOOD, NJ 07648

Luso Americano
88 FERRY STREET
NEWARK, NJ 07105

Luz O. Rengifo
227 EAST 3RD AVE
ROSELLE, NJ 07203

LUZ RENGIFO
227 E 3RD AVE
ROSELLE, NJ 07203-1333

Luzviminda Saavedra
22 MAGNOLIA STREET
2ND FLR
BELLEVILLE, NJ 07109

Lydia Mahusay
461 MORRIS AVE.
APT C1
ELIZABETH, NJ 07208

Lydia Torres
203 PARK AVE.2FL
EAST ORANGE, NJ 07017

Lymphedema Products Llc
1095 CRANBURY SOUTH RIVER RD
SUITE 24
JAMESBURG, NJ 08831

Lynx Medical Systems Inc
15325 SW 30th PL STE 350
BELLEVUE, WA 98007

Ma Elena Cajilig
84 WATSESSING AVENUE
BELLEVILLE, NJ 07109

Ma Luz Duenas
207 NORTH 17TH STREET
BLOOMFIELD, NJ 07003

Ma Teresa Alonzo
535 WESTFIELD AVENUE
ELIZABETH, NJ 07208

Ma Victoria A. Lopez
1215 14TH ST
#1
NORTH BERGEN, NJ 07047

Madeline A. Mercado
328 HIGHLAND AVENUE
NEWARK, NJ 07104

Madeline Alers
19 CROSS ST
2ND FLOOR
MONTCLAIR, NJ 07042

MADELINE ALERS
19 CROSS ST
MONTCLAIR, NJ 07042

MADELINE MERCADO
328 HIGHLAND AVENUE
NEWARK, NJ 07104

Magaline Dyer
2 TUDOR COURT
SPRINGFIELD, NJ 07081

Magalita PierreLouis
26-A LINDSLEY AVE
WEST ORANGE, NJ 07052

Magaw Llc
1120 SOUTH FREEWAY SUITE 122
FORT WORTH, TX 76104

Magdalena Sobkowicz
542 MADISON AVENUE
1ST FLOOR
ELIZABETH, NJ 07201

MAGDALENA SOBKOWICZ
542 MADISON AVENUE
ELIZABETH, NJ 07201

Magdi Bolis
351 BROAD ST
BUILDING B APT 305
NEWARK, NJ 07104

MAGDI BOLIS
351 BROAD ST
NEWARK, NJ 07104

Maged Ayad
17-03 GLOUCESTER COURT
FREEHOLD, NJ 07728

Magna Care
Elizabeth Jennings
44 W. Gilbert Street
Tinton Falls, NJ 07701

Magna Legal Services, Llc
CLARE
1635 MARKET STREET
8TH FLOOR
PHILADELPHIA, PA 19103

Magnifico Healthcare, Llc
1351 S. LEAVITT AVE
# 103B
ORANGE CITY, FL 32763

Maguia R. Baldo
527 DAVIS AVE    2ND FLR
KEARNY, NJ 07032

Magview
3915 NATIONAL DR
STE 200
BURTONSVILLE, MD 20866

Maha Farag
33 CAMP ST.   2ND.   FLOOR
NEWARK, NJ 07102

Mahesh Patel
205 South Essex Ave
Orange, NJ 07050

Mahiesha Lockhart
107 NEW ST
APT 104
EAST ORANGE, NJ 07018

Mahmoud Abualayem
16 RIVER ROAD

APT. K
NUTLEY, NJ 07110

Main Line Executive Signs Inc
PO BOX 155
4930 WEST CHESTER PIKE
EDGEMONT, PA 19028

Maine Standards
221 US ROUTE 1
CUMBERLAND FORESID, ME 04110

Mainstream Fluid And Air, Llc
47 RUSSO PLACE
BERKELEY HEIGHTS, NJ 07922

Maintaining Direct Communicati
512 S PINE AVE
SOUTH AMBOY, NJ 08879-2101

Mako Surgical Corp
Terry Matthews
2555 Davie Road
Fort Lauderdale, FL 33317

Mako Surgical Corp
15 DART ROAD
NEWMAN, GA 30265

Malachi Walton
971 KENYON AVENUE
PLAINFIELD, NJ 07060

Malaika Wright
90 VANDERPOOL STREET
NEWARK, NJ 07114

Mallinckrodt Inc
675 MCDONNELL BLVD
HAZELWOOD, MO 63042

Managed Resources, Inc
One World Trade Center
Suite 1240
Long Branch, CA 90831-1240

Management Directions Llc
LISA CONWAY
1714 MILEGROUND ROAD
STE 200
MORGANTOWN, WV 26505-3753

Mangste W El
MANGSTE W EL
193 MIDLAND AVE
EAST ORANGE, NJ 07017

Manisa Tanprayoon
48-50 38TH STREET
APT. 7D
LONG ISLAND CITY, NY 11101

MANISA TANPRAYOON

48-50 38TH STREET
LONG ISLAND CITY, NY 11101

Manju Gopu
11 RALPH RD
WEST ORANGE, NJ 07052

Manjushree Matadial
26 HAGGERTY DRIVE
WEST ORANGE, NJ 07052

Manmohan Patel
The Institute Of Better Breathing
600 Pavonia Avenue
5th Floor
Jersey City, NJ 07306

Manuel A Cruz
CORRINE FRANCIS
ARCHDIOCESE OF NEWARK
171 CLIFTON AVE
NEWARK, NJ 07104

Manuela Rodriguez
97 KOMORN ST
NEWARK, NJ 07105

Maplewood Dock & Door
1675 SPRINGFIELD AVENUE
MAPLEWOOD, NJ 07040

Maquet Cardiovascular Us Sales
KAY TRACY
45 BARBOUR POND DRIVE
WAYNE, NJ 07470

Maquet Medical Systems Usa
Kay Tracey
45 Barbour Pond Drive
Wayne, NJ 07470

Mara D. Andrade
82 GARRISON ST
NEWARK, NJ 07105

Maranatha Alberie
370 N 12TH ST
NEWARK, NJ 07107

MARC ADELMAN
20 MICHELLE WAY
PINE BROOK, NJ 07058

Marc Balkaran
1988 OSTWOOD TERR
UNION, NJ 07083

Marc R. Adelman
20 MICHELLE WAY
PINE BROOK, NJ 07058

Marc Roberts
559 Broad Street

Newark, NJ 07102

Marc Weiss
165 LINDA LANE
EDISON, NJ 08820

Marc Wtulich
509 ABRICADA RD
HIGHLAND LAKES, NJ 07422

Marcel Ceus
336 CARNEGIE PLACE
VAUXHALL, NJ 07088

Marcel Martino Wines
22 W 1ST ST
MOUNT VERNON, NY 10550-3000

Marcel Redhead
263 FRANKLIN AVE
APT #6
RIDGEWOOD, NJ 07450

Marcella E. HillHarrison
38 BRUEN AVE
IRVINGTON, NJ 07111

Marchell Moore
91 2ND SECOND / 3RD FLOOR
NEWARK, NJ 07107

Marcia South
830 STUYVESANT AVE
IRVINGTON, NJ 07111

Marck Jean Michel
224 W 2ND AVE APT B5
ROSELLE, NJ 07203

Marcum LIp
DAVID H GLUSMAN, PARTNER IN CH
3 BALA PLAZA EAST
STE 700
BALA CYNWYD, PA 19004-3492

Marcus B. Stevenson
1689 WALKER LANE
UNION, NJ 07083

Marcus Jenkins
99 HUDSON ST
NEWARK, NJ 07103

Marcus R Cummings
MARCUS CUMMINGS
32 SO MUNN AVE SUITE 910
EAST ORANGE, NJ 07018

Margaret Asante
250 PROSPECT ST
APT 503
EAST ORANGE, NJ 07017

Margaret Gonzalez
222 PARK AVE   3RD FL
EAST ORANGE, NJ 07017

Margaret Harris
1660 ARDSLEY COURT
TEANECK, NJ 07666

Margaret Jackson
Kuttner Law Offices
Robert D. Kuttner, Esq
2168 Millburn Avenue, Suite 205
Maplewood, NJ 07040

Margaret T. Marrero
3 LINCOLN PLACE
MOONACHIE, NJ 07074

Margarita M. Prodon
39 GRIECO DR
JERSEY CITY, NJ 07305

Margie S. Dungo
245 ESSEX AVENUE
BLOOMFIELD, NJ 07003

Maria A. Marques
517 E.GRANT AVE
ROSELLE PARK, NJ 07204

Maria Alfaro
521 CHESTNUT ST   APT 1
ORANGE, NJ 07050

MARIA ALMEIDA
17 BOYD TERRACE
KENILWORTH, NJ 07033

Maria Antunes
Freeman & Bass, Pc
Samuel E. Bass, Esq.
Federal Trust Building, 24 Commerce Stre
Newark, NJ 07102-9838

MARIA ARGOTE
2401 BERGENLINE AVE.APT.2F
UNION CITY, NJ 07087

Maria B. Jumalon
47 VICTOR AVE
GLEN RIDGE, NJ 07028

Maria Barbosa
114 ADELAIDE ST
BELLEVILLE, NJ 07109

Maria C. Almeida
17 BOYD TERRACE
KENILWORTH, NJ 07033

Maria C. Gomez
20 DOD PLACE
HILLSIDE, NJ 07205

Maria C. Pulido
108 FAIRWAY AVE
BELLEVILLE, NJ 07109

Maria C. Samagaio
3  CRYSTAL COURT
C2
WOODLAND PARK, NJ 07424

Maria Cando
20 DELANCY ST
APT 1
NEWARK, NJ 07105

Maria Carolina Pires
1030 FAIRVIEW PLACE
HILLSIDE, NJ 07205

Maria Decaro
147 BOGERT STREET
TOTOWA, NJ 07512

Maria Deleon
385 ROSEVILLE AVE
APT 13
NEWARK, NJ 07107

Maria E. Argote
2401 BERGENLINE AVE.APT.2F
UNION CITY, NJ 07087

Maria Elaine Szabela
100 WILSON RD
UNIT 17
SPRINGFIELD, NJ 07081

Maria Elena Romero
130 UNION STREET
NEWARK, NJ 07105

Maria Fajardo
2303 MADALINE DRIVE
AVENEL, NJ 07001

Maria Fernandes
51 MAIN STREET
NEWARK, NJ 07105

Maria Fernandez
303 COPELAND AVE
LYNDHURST, NJ 07071

Maria Galarza
17 COTTONWOOD CT
MONROE TOWNSHIP, NJ 08831

Maria Grossi
186 LINCOLN AVENUE
ORANGE, NJ 07050

Maria Hamza
50 OCEAN AVE

JERSEY CITY, NJ 07305

Maria Harsh
50 WADSWORTH AVE
METUCHEN, NJ 08840

Maria Herrera
20 RUBY PLACE
NEWARK, NJ 07104

Maria I. Bocanegra
322 BELGROVE DRIVE
KEARNY, NJ 07032

Maria I. Loureiro
43 IMPERIA PLACE
ABERDEEN, NJ 07747

Maria J. Branco
236 WALNUT STREET
NEWARK, NJ 07105

MARIA L AGOSTINHO
27 DUNNERDALE RD
MORRIS PLAINS, NJ 07950-1253

Maria L. Agostinho
27 DUNNERDAL ROAD
MORRIS PLAINS, NJ 07950

Maria Liloia
6 BRIAR LANE
NUTLEY, NJ 07110

MARIA LILOIA
PO BOX 643
NUTLEY, NJ 07110-0645

Maria Lopes Tyburczy
93 CYPRESS LANE
ABERDEEN, NJ 07747

MARIA LOPEZ
165 PARKER STREET
NEWARK, NJ 07104

Maria Lorenzo
228 BERGEN ST
HARRISON, NJ 07029

MARIA MARQUES
517 E.GRANT AVE
ROSELLE PARK, NJ 07204

Maria Massoud
39 PARK AVE   APT 3
WEST ORANGE, NJ 07052

Maria Morais
407 CHESTNUT STREET 2 FL
KEARNY, NJ 07032

Maria Moreira

160 MIDLAND AVENUE. 2ND FL,
KEARNY, NJ 07032

Maria N. Lopez
165 PARKER STREET
NEWARK, NJ 07104

Maria Okadigwe
208 PARK PLACE
IRVINGTON, NJ 07111

Maria Otero
64 NO HAWTHORNE LANE
NEWARK, NJ 07107

Maria Perez
13 MARION COURT
BELLEVILLE, NJ 07109

MARIA PINHO
224 PARKSIDE DRIVE
UNION, NJ 07083

Maria R. Almeida
543 DEVON ST.
1ST FLOOR
KEARNY, NJ 07032

Maria Rebecca Bucoy
9 POVERSHON ROAD
NUTLEY, NJ 07110

Maria Roldan
347 LAKE STREET  APT B5
NEWARK, NJ 07104

Maria Romero
130 UNION STREET
2ND FLOOR
NEWARK, NJ 07105

MARIA SAMAGAIO
3  CRYSTAL COURT
WOODLAND PARK, NJ 07424

Maria Santos
CLARISSA RIVERA
551 6TH AVE
LYNHURST, NJ 07071

Maria Sousa
PO BOX 5925
NEWARK, NJ 07105

Maria Suarez
113 WILSON AVENUE
RUTHERFORD, NJ 07070

Maria T. Morales
325 CRICKET LANE
WOODBRIDGE, NJ 07095

Maria Tajes

382 DAVIS AVE
KEARNY, NJ 07032

Maria V. Montaner
220 BELMONT AVE
1ST FLR
BELLEVILLE, NJ 07109

Maria V. Pinho
224 PARKSIDE DRIVE
UNION, NJ 07083

Mariamma Varghese
MARIAMMA VARGHESE
12 CORSI ROAD
BLOOMFIELD, NJ 07003

Mariana Mogro
55 HAWKINS STREET
NEWARK, NJ 07105

Maribel Carlos
466 E. PASSAIC AVE.
BLOOMFIELD, NJ 07003

Maricor Velasco Perez
7 JEROME COURT
BELLEVILLE, NJ 07109

Marie C. Joseph
554-560 WESTMINSTER AVENUE
APT308
ELIZABETH, NJ 07207

Marie De Simone
101 LAWN ST
PARK RIDGE, NJ 07656

Marie E. Don
63 WEST COTT STREET
EAST ORANGE, NJ 07017

Marie Fleurantin
168 SECOND AVE
LITTLE FALLS, NJ 07424

Marie G. Dominique
29 GLEN ROAD
WEST ORANGE, NJ 07052

Marie Lavache
28 VERNON TERRACE
EAST ORANGE, NJ 07017

Marie Lherisson
31 MOUNTAIN AVE
CEDAR KNOLLS, NJ 07927

Marie M Fevrier
836 CARLTON AVE 1 FL
NORTH PLAINFIELD, NJ 07060

Marie M. Sanon

287 VIRGINIA AVE
JERSEY CITY, NJ 07304

Marie Melse
474 LINCOLN PLACE
ORANGE, NJ 07050

Marie Mondesir
31 TREMONT TERRACE
IRVINGTON, NJ 07111

Marie Monel
280 BERNARD TERRACE
HILLSIDE, NJ 07205

Marie Parfait
216 LITTLETON AVENUE
NEWARK, NJ 07103

Marie Serafim
6 VINCENT DRIVE
PARSIPPANY, NJ 07054

Marie T. Covarrubias
34 IRWIN PLACE
BLOOMFIELD, NJ 07003

Marie Uy
27A NOB HILL DRIVE
ROSELAND, NJ 07068

MarieCarmel Antilus
713 GALLOPING HILL ROAD
UNION, NJ 07083

Marielena Gomez
10 ELLIOT STREET
APT 1
NEWARK, NJ 07104

Marietta R. Hutchinson
357 VERMONT AVENUE #E
IRVINGTON, NJ 07111

Marietta Sunga
17 WOODLAND RD
BLOOMFIELD, NJ 07003

Marilou P. Minano
116 CLOVER ST.
ROSELLE, NJ 07203

Mariluz Medina
203 LAKE ST
NEWARK, NJ 07104

Marilyn A. Bornell
264 PARK AVENUE
EAST ORANGE, NJ 07017

Marilyn Alejan
16 PINE STREET
BLOOMFIELD, NJ 07003

Mario Cortes
434 BAILEY AVE
UNION, NJ 07083

Mario Gonzalez
96 Woodhill Drive
Newtown, PA 18940

Marion Davis
35 VANDERPOOL ST
NEWARK, NJ 07114

Marion Simmons
534 HAWTHORNE AVE
1ST FL
NEWARK, NJ 07112

Marisol Baez
88 HIGHLAND AVE APT 6
NEWARK, NJ 07104

Marisol Hernandez
30 NETCONG HGTS    APT 8
NETCONG, NJ 07857

Marisol Pimentel
793 PARKER STREET
1ST FLR
NEWARK, NJ 07104

MARISOL PIMENTEL
793 PARKER STREET
NEWARK, NJ 07104

Marissa Johnson
9 DAVIS AVE
EAST ORANGE, NJ 07017

Marites Linaac
11 ANDOVER PLACE
BLOOMFIELD, NJ 07003

Maritza RosarioGarcia
22 Harwood Place
Wayne, NJ 07470

Mariza Garcia
22 Harwood Place
Wayne, NJ 07470

Mariza Garcia Del Rosario
22 HARWOOD PL
WAYNE, NJ 07470

Marjoric Delin
618 BROAD ST
CARLSTADT, NJ 07072

Marjorie Andrada
7 DEERFIELD ROAD
HOLMDEL, NJ 07733

Marjorie WestLawrence
1095 STASIA STREET
TEANECK, NJ 07666

Marjut KokkolaKorpela
303 WALNUT ST
WESTFIELD, NJ 07080

Mark Connolly
100 Warren Street
Apt 1907
Jersey City, NJ 07302

Mark E Brown
CLARISSA RIVERA
14 CHELSEA PLACE
EAST ORANGE, NJ 07017

Mark E. Brown
14 CHELSEA PLACE
EAST ORANGE, NJ 07017

Mark Gallagher
490 DIAMOND SPRING ROAD
DENVILLE, NJ 07834

Mark Gualtieri
58 N SPRING GARDEN AVE
NUTLEY, NJ 07110

Mark Hollaway
50 GOLDSMITH AVE
NEWARK, NJ 07112

Mark King
808 MAPLEHILL DRIVE
WOODBRIDGE, NJ 07095

Mark Mantlick
617 HOMESTEAD RD
BRIELLE, NJ 08730

Mark Mauriello
5214 Fairview Terrace
West New York, NJ 07093

Mark Washington
82-5 CLIFFWOOD AVE.
CLIFFWOOD, NJ 07721

Markanthony Maldonado
37 AZALEA DRIVE
OLD BRIDGE, NJ 08857

Marko A. Edrolin
139 FIELDCREST ROAD
PARSIPPANY, NJ 07054

Marlene Santiago
715 BONNETT STREET
ELIZABETH, NJ 07202

Marlo Mansibang

510 NORTH 13TH
NEWARK, NJ 07107

Marques A. Finch
277 SMITH STREET
NEWARK, NJ 07106

Marquis Moore
93 SECOND ST  - 2ND FLR
NEWARK, NJ 07107

Marquis Whos Who Llc
PO BOX 404192
ATLANTA, GA 30384-4192

Marsha M. Velez
131 MORGAN PLACE
2ND FL
NORTH ARLINGTON, NJ 07031

Marshall Sayre
39 CROSSBROOK ROAD
LIVINGSTON, NJ 07039

Marta Hernandez
95 3RD AVENUE
NEWARK, NJ 07104

Marta NinaVeloso
80 VAN   BUREN  ST
NEWARK, NJ 07105

Martab Physicians & Hospital S
40 BOROLINE ROAD
ALLENDALE, NJ 07401

Martha Almonte
231 PARK AVE  2ND FL
PATERSON, NJ 07501

Martha Mwangi
35 HOLAND STREET
NEWARK, NJ 07103

Martha Welch
111 ERLEDON RAOD
TENAFLY, NJ 07670

Marva Wheatley
399 WHITE STREET
ORANGE, NJ 07050

Marvia Lynch
205 MORRIS TURNPIKE
RANDOLPH, NJ 07869

Marvin Romero
115 OLD SHORT HILLS RD
514
WEST ORANGE, NJ 07052

Marvin Winters
25 SUMMIT AVE APT 1004

NEWARK, NJ 07103

Mary Ann D. Vazquez
175 BELLEVILLE AVE
APT B10
BLOOMFIELD, NJ 07003

Mary Ann Szuszkowski
22 ROCKAWAY PLACE
PARSIPPANY, NJ 07054

Mary Beth Rose
131 WASHINGTON VALLEY ROAD
MORRISTOWN, NJ 07960

Mary D. Gajeton
720 MILL STREET UNIT G14
BELLEVILLE, NJ 07109

Mary Danish
25 SARATOGA COURT
TINTON FALLS, NJ 07753

Mary Danish
25 SARATOGA CT
TINTON FALLS, NJ 07753

Mary Dillahunt
MARY DILLAHUNT
116 PROSPECT STREET
APT 214
EAST ORANGE, NY 07017

Mary Drake
MARY DRAKE
419 PATTERSON AVE APT 1B
EAST RUTHERFORD, NJ 07073

Mary E. Harrington
10 MARGARET STREET
BAYONNE, NJ 07002

Mary Frances Murphy
154 OAKRIDGE AVENUE
NUTLEY, NJ 07110

Mary G. Balagtas
27 KUHLTHAU AVE
MILLTOWN, NJ 08850

Mary G. Basat
11 COTTAGE ST
BELLEVILLE, NJ 07109

MARY GAJETON
720 MILL STREET UNIT G14
BELLEVILLE, NJ 07109

Mary Kalavelil
15 HAZEL AVENUE
WEST ORANGE, NJ 07052

Mary Kallarakkal

32 CRESTMONT RD
WEST ORANGE, NJ 07052

Mary Mary Pomerantz Advertising
300 RARITAN AVENUE
HIGHLAND PARK, NJ 08904

Mary S. Kisswany
488 GROVE STREET
CLIFTON, NJ 07013

Mary Spiessbach
1 THORN TERRACE
WEST ORANGE, NJ 07052

Mary Zavada
47 CASSON LANE
WEST PATERSON, NJ 07424

Maryam Abdullah
5838 PARADISE VALLEY ROAD
CRESCO, PA 18326

Maryam Sheikh
38 SYCAMORE ROAD
APT B
CLIFTON, NJ 07012

Maryann Carbaugh
1133 AVRUM DRIVE
TOMS RIVER, NJ 08753

Maryann Jafari
176 Bloomfield Ave
Newark, NJ 07104

Maryann O'Neill
10-08 GARDINER ROAD
FAIR LAWN, NJ 07410

Maryann Pilipski
45 HOWARD AVE
PASSAIC, NJ 07055

Marybeth Santos
182 CLENDENNY AVE
JERSEY CITY, NJ 07304

Maryjoy A. Cuna
32 KIRSCHMAN DRIVE
MATAWAN, NJ 07747

MARYJOY CUNA
32 KIRSCHMAN DRIVE
MATAWAN, NJ 07747

Marylu Morales
1146 HOWARD STREET
UNION, NJ 07083

Marylyn Rodriguez
20 SPEEDWAY AVENUE
NEWARK, NJ 07106

Masiel Hurtado
614 SECOND AVE
LYNDHURST, NJ 07071

Masimo Americas Inc
40 PARKER
IRVINE, CA 92618

Massachusetts General Physicia
PO BOX 3662
BOSTON, MA 02241-3662

Matildo J. Cruz
19CRANE ST
NEWARK, NJ 07104

Matthew Cholankeril
401 LINDEN AVE    APT4
ELIZABETH, NJ 07202

Matthew Coons
2333 MORRIS AVE
C-216
UNION, NJ 07083-5714

Matthew Gonzalez
67 FRANKLIN ST
APT 2
BLOOMFIELD, NJ 07003

Matthew M. Morales
215 WASHINGTON PLACE
HASBROUCK HEIGHTS, NJ 07604

Matthew Marano
200 SOUTH ORANGE AVE
LIVINGSTON, NJ 07039

Matthew Marano
556 Eagle Rock Ave
Roseland, NJ 07068

Matthew Nagle
818 GROVE STREET
POINT PLEASANT BEA, NJ 08742

Mattie Holiday
140 50TH ORANGE AVE
O
NEWARK, NJ 07103

Maureen Bernard
656 KNOLL ROAD
BOONTON TOWNSHIP, NJ 07005

Maureen D. Markham
PO BOX 109
BLOOMFIELD, NJ 07003

Maureen Fischer
79 HEIGHTS ROAD
CLIFTON, NJ 07012

Maureen Thompson
701 WEST 20TH STREET
WILMINGTON, DE 19802

Maurice Gunn
MAURICE GUNN
31 VAN VECHTEN STREET
APT 11H
NEWARK, NJ 07114

Mayo Collaborative Services In
200 SW FIRST STREET
ROCHESTER, MN 55905

Mayur Govind
50 DEY ST
#460
JERSEY CITY, NJ 07306

Mcauley Medical Inc
78 REGIONAL DRIVE
SUITE 9
CONCORD, NH 03301-8530

Mccarter And English
FOUR GATEWAY CENTER
100 MULBERRY STREET
NEWARK, NJ 07102

Mcelroy Deutsch Mulvaney And CARPENTER
JOYCE FITZGIBBON
1300 MT KEMBLE AVE
PO BOX 2075
MORRISTOWN, NJ 07962

Mcenerney,Brady & Company Llc
293 EISENHOWER PARKWAY STE 270
LIVINGSTON, NJ 07039

Mcg Health Inc
PO BOX 100180
ATLANTA, GA 03038-4180

Mcg Health LLC
Contracts Department
901 Fifth Ave
Suite 2000
Seattle, WA 98164

Mcgrather Rentcorp
1830 WEST AIRFEILD DRIVE BOX
DFW AIRPORT, TX 75261

Mcgraw Hill Companies
PO BOX 7247-7020
PHILADELPHIA, PA 19170

Mckesson Information Solutions, Llc
Phil Herron
10711 Cambie Road
Richmond, BC V6X 3G5
Canada

Mckesson Technologies Inc
5995 WINDWARD PARKWAY
DBA RELAYHEALTH
ALPHARETTA, GA 30005

Mckesson Technologies Inc
PO BOX 403421
ATLANTA, GA 30384-3421

Mcmanimon Scotland & Baumann L
75 LIVINGSTON AVENUE
ROSELAND, NJ 07068

Md Review
480 WASHINGTON AVENUE
N SUITE 202
PO BOX 5377
KETCHUM, ID 83340

Mdc Electrical Contractors
302 JERSEY STREET
HARRISON, NJ 07029

Mdm Commercial Enterprises Inc
1102 A1A NORTH STE 205
PONTE VEDRA BCH, FL 32082

Mds Practice Management Llc
22 ROSLYN DRIVE
TINTON FALLS, NJ 07753

MdX System Medasset
Joseph Davi
725 Darlington Ave
Mahwah, NJ 07430

Mechanical Preservation Assoc
399 ROYCEFIELD ROAD
HILLSBOROUGH, NJ 08844-4012

Mechanical Preservation Associates
399 Roycefield Road
Hillsborough, NJ 08844

Mechanical Technologies Inc.
230 WEST PARKWAY
UNIT 11
POMPTON PLAINS, NJ 07444

Med Alliance Group Inc
120 EASY ST
STE 1
CAROL STREAM, IL 60188-3539

Med Label Inc
4 BRIARHURST DRIVE
FLANDERS, NJ 07836

Med Metrix Llc
SHERI ANN SNYDER
100 PARAGON DRIVE
SUITE 230

MONTVALE, NJ 07645

Med One Capital Ipa One
10712 SOUTH 1300 EAST
SANDY, UT 84094

Med Realty, LLC
2185 Lemoine Avenue
Fort Lee, NJ 07024

Medafor Inc
4001 LAKEBREEZE AVE
SUITE 200
MINNEAPOLIS, MN 55429

Medartis
224 VALLEY CREEK BLVD
SUITE 100
EXTON, PA 19341

Medassets Inc
PO BOX 405652
ATLANTA, GA 30384-5652

Medcart Works, Llc
KENNY BURKE
PO BOX 1207
WILLIAMSTON, NC 27892

Medcon Telemedicine Technology, Inc
628 Route 10 West
Whippany, NJ 07981

Medcrave Group Llc
VINSTON KING
820 W DANFORTH RD
EDMOND, OK 73003

Medescribe Inc
2400 OXFORD DRIVE #138
BETHEL PARK, PA 15102

Medetz Surgical Instruments
ETZION MICHAELS
50 SOUTH US HIGHWAY 1
SUITE 201
JUPITER, FL 33477

Medi Dose Inc
70 Indusrtial Drive
Ivyland, PA 18974

Medi Dose Inc
LOCK BOX 238
JAMISON, PA 18929-0238

Medical Component Inc
1499 DELP DRIVE
HARLEYSVILLE, PA 19438

Medical Device Technologies In
135 S LASALLE
DEPT 2944

CHICAGO, IL 60674-2944

Medical Gas Systems Specialists
1317 Orchard Way
Suite 3
Frederick, MD 21703

Medical Information Technology
MEDITECH CIRCLE
WESTWOOD, MA 02090

Medical Nutrition Usa Inc
CINDY GIANNOTTI ACCOUNTING MGR
10 WEST FOREST AVENUE
ENGLEWOOD, NJ 07631

Medical Packaging Inc
TINA EICK
PO BOX 500
RINGOES, NJ 08851

Medical Reimbursements Of America
6840 CAROTHERS PARKWAY ST150
FRANKLIN, TN 37067

Medical Resources Group
1925 SOUTH MAIN STREET
PO BOX 0248
MORTON, IL 61550

Medical Society Of New Jersey
2 PRINCESS ROAD
LAWRENCEVILLE, NJ 08648

Medical Solutions
1010 NORTH 102ND STREET
SUITE 300
OMAHA, NE 68114

Medical Specialties Distributo
800 TECHNOLOGY CENTER DRIVE
STOUGHTON, MA 02072

Medical Staffing Network
PO BOX 840292
DALLAS, TX 75284-0292

Medical Transcription Services, Inc
Gerry Kelly
2202 Us Highway 130
North Brunswick, NJ 08902

MedifaxEdi, Llc
1283 Murfreesboro Road
Nashville, TN 37217

Medimedia Usa Inc
780 TOWNSHIP LINE ROAD
YARDLEY, PA 19067

Mediserve Information Systems, Inc
585 N Junioer Drive
Chandler, AZ 85226

Mediserve Information Systems, Inc.
The Cavanagh Law Firm
K Ballamy Brown
1850 North Central Ave. Suite 2400
Phoenix, AZ 85004

Medivators Incorporated
ANGIE SCHWENINGER
14605 28th AVENUE NORTH
MINNEAPOLIS, MN 55447-4822

Mediware Information Sys Inc
BRIDGET STOPPLEMAN
11711 W 79TH STREET
LENEXA, KS 66214

Medix Staffing Solutions
477 E BUTTERFIELD RD
LOMBARD, IL 60148

MEDLINE INDUSTRIES INC
BRIAN MAOUSSEAN
DEPT CH 14400
Palatine, IL 60055-4400

Medline Industries Inc
BRIAN MAOUSSEAN
One Medline Place
DEPT CH 14400
Mundelein, IL 60060

Medpat Inc
31 RIORDAN PLACE
SHREWSBERRY, NJ 07702

Medplus Inc
PO BOX 633545
CINCINNATI, OH 45263-3545

Medrad
100 Global View Drive
Warrendale, PA 15086

Medrad Inc
ONE MEDRAD DRIVE
INDIANOLA, PA 15051

Medstudy Corporation
1455 QUAIL LAKE LOOP
COLORADO SPRINGS, CO 80906-4664

Medtronic Neuro Tech
4642 COLLECTION CENTER DR
CHICAGO, IL 60693-0046

MEDTRONIC USA INC
710 MEDTRONIC PARKWAY
Minneapolis, MN 55432

Meeling Ng
328 ROSEVILLE AVE
NEWARK, NJ 07107

Meena Devalla
14 Franklin Street
Belleville, NJ 07109

Meena Patel
189 LITTLETON ROAD APT 43
PARSIPANNY, NJ 07054

Meenalde Naik
26 MITCHELL DRIVE
MONROE TOWNSHIP, NJ 08831

Megadyne Med Products Inc
11506 S STATE ST
DRAPER, UT 84020

Megan Mansano
58 OSBORNE STREET
BLOOMFIELD, NJ 07003

Megan PuschelWillie
1525 CORNELL DRIVE
LINDEN, NJ 07036

Mehdi Oloomi
7 Morton Road
Livingston, NJ 07039

Mei Yang
51 WYNNEWOOD ROAD
LIVINGSTON, NJ 07039

Melanie Greenleaf
207 AMHERST ST
EAST ORANGE, NJ 07018

Melany Garcia
725 JORALEMON STREET
UNIT 138
BELLEVLLE, NJ 07109

Melba Tabije
720 MILL STREET UNIT G14
BELLEVILLE, NJ 07109

Melchor D. Uytuico
44 UNION STREET
NEWARK, NJ 07105

MELCHOR UYTUICO
44 UNION STREET
NEWARK, NJ 07105

Melina Vassallo
41 COLUMBUS AVE
BELLEVILLE, NJ 07109

Melinda Manuel
825 MOUNTAIN AVE
BOUND BROOK, NJ 08805

Melinda S. Brown

1 CARRIAGE CITY PLAZA #602
RAHWAY, NJ 07065

Melissa Denniston
42 SUNNYSIDE TERRACE
EAST ORANGE, NJ 07018

Melissa Zegar
12 HAY BARRICK ROAD
WHITEHOUSE STATION, NJ 08889

Melizza Hernandez
Forman, Cardonsky & Lawrence
Silvia G. Gerges, Esq
701 Westfield Avenue
Elizabeth, NJ 07208

Melizza Hernandez
114 BRUEN STREET
NEWARK, NJ 07105

Melody Glaster
90 BOSTWICK AVE
JERSEY CITY, NJ 07305

Melody Hasty
230 RTE 17 S
RUTHERFORD, NJ 07070

Melonie Rogers
1033 ANNA STREET
ELIZABETH, NJ 07201

Melrose Walters
525 JEFFERSON AVENUE
ELIZABETH, NJ 07201

Meltwater News
COURTNEY HILL
BIBBY FINANCIAL SERVICES CA IN
FILE 51042
LOS ANGELES, CA 90074-1042

Melvin Eley
Martin F. Kronberg, Esq
2401 Morris Avenue
Union, NJ 07083

Mendio Publishing Service
SABRINA ROBERTO
18107 SHERMAN WAY
SUITE A-102
RESEDA, CA 91335

Mentor Corporation
201 MENTOR DRIVE
SANTA BARBARA, CA 93111

Mentor Surgical Uro Products
PO BOX 512370
LOS ANGELES, CA 09005-1370

Meraris Rivera

709 POLONIA AVENUE 1ST FL
ELIZABETH, NJ 07202

Mercedes Jeudy
43 ORANGE AVE
IRVINGTON, NJ 07111

Mercury Solar Systems, Inc.
36 MIDLAND AVE
PORT CHESTER, NY 10573

Meredith Lindner
41 MAGNOLIA AVE
APT 421
TENAFLY, NJ 07670

Merge Healthcare Solutions Inc
900 WALNUT RIDGE DRIVE
HARTLAND, WI 53029-8347

Merit Medical Systems Inc
PO BOX 204842
DALLAS, TX 75320-4842

Merle B. Dolot
154 STUYVESANT AVENUE
KEARNY, NJ 07032

Merril Miller
77-81 CHAPMAN PLACE
IRVINGTON, NJ 07111

Merry XRay Corp
SOURCEONE HEALTHCARE
PO BOX 8004
MENTOR, OH 44061-8004

Meryle Stewart
59 LINDSLEY AVE
IRVINGTON, NJ 07111

Metro Fire & Safety Equipment Co, Inc
489 Washington Ave
Carlstadt, NJ 07072

MICHAEL A MATTHEWS
262 WILSON STREET
SADDLE BROOK, NJ 07663-4926

Michael A. Matthews
262 WILSON STREET
SADDLE BROOK, NJ 07663

Michael Alwell
14 COVE LANE RD
WHIPPANY, NJ 07981

Michael Bailey
62 SOMERSET STREET
APT E
NEWARK, NJ 07108

Michael Bayawa

14 SMALLWOOD AVENUE
BELLEVILLE, NJ 07109

Michael Brown
MICHAEL BROWN
564 IRVINGTON AVE APT#107
MAPLEWOOD, NJ 07040

Michael Carney
406 UNION AVENUE
WOOD-RIDGE, NJ 07075

Michael Dichara
24 CONKLIN COURT
ROSELAND, NJ 07068

Michael Ellis
56 SAINT PAULS AVE. APT 5
JERSEY CITY, NJ 07306

Michael F. Ambrose
90 TALL OAKS DRIVE
WAYNE, NJ 07470

Michael Fedida
824 Hemlocl Court
Norwood, NJ 07648

Michael Francoeur
209 PINE VIEW ROAD
NIVERVILLE, NY 12130

Michael Ghebre
11 ORANGE PLACE
WEST ORANGE, NJ 07052

Michael Guma
289 WOODFIELD RD
TWP WASHINGTN, NJ 07676-4828

Michael J Demarco
135 SOUTH CENTER STREET
ORANGE, NJ 07050

Michael Jerome
505 WEST 167TH STREET
APT. #4C
NEW YORK CITY, NY 10032

Michael La Rochelle
73 ESSEX AVE
BLOOMFIELD, NJ 07003

Michael Lisa
1 RUTGERS ST
WEST ORANGE, NJ 07052

Michael Minitee
689 SANFORD AVE APT 305
NEWARK, NJ 07106

Michael Raimato
355 N 12TH ST

NEWARK, NJ 07107

Michael Ramessur
51 WHITTLESEY AVENUE
EAST ORANGE, NJ 07018

Michael Rems
334 VIRGINIA AVE
JERSEY CITY, NJ 07304

Michael Rios
453 HARTFORD DR
NUTLEY, NJ 07110

Michael Rothberg
132 Route 537 East
Colts Neck, NJ 07722

Michael Ruzek
503 CARLETON RD
APT 402
WESTFIELD, NJ 07090

Michael Sampson
32 HARRISON PLACE
IRVINGTON, NJ 07111

Michael Valletta
211 SOUTH OCEAN DRIVE
UNIT 803
HOLLYWOOD, FL 33019

Michael Walker
2173 KELLER CRESCENT
UNION, NJ 07083

Michel Pierre
826 WESTMINSTER AVENUE
HILLSIDE, NJ 07205

Michele Burroughs
320 SOUTH HARRISON ST
4C
EAST ORANGE, NJ 07018

Michele Famarin
105 PARKSIDE DRIVE
UNION, NJ 07083

Michele Johnson
7 NORTH 22ND STREET
APT 2
EAST ORANGE, NJ 07107

Michele M. Carlton
1 SOUTH HAWTHORNE LANE
NEWARK, NJ 07107

Michele Simmons
21 SILVER STREET
NEWARK, NJ 07106

Michelet Romage

284 REVERE AVE
UNION, NJ 07083

Michelle Cornick
359 JOHNSON AVE
NEWARK, NJ 07112

Michelle Genelien
133 WILLIAM STREET
ROSELLE, NJ 07203

Michelle GordonHyderkhan
81 FERNWOOD ROAD
EAST ORANGE, NJ 07017

Michelle Rodriguez
45 ELIZABETH ST
2
PATERSON, NJ 07503

Michelle S. Williams
437 BEARDSLEY AVE
3RD FL
BLOOMFIELD, NJ 07003

Michelle Sickles
39 BERWYN STREET
ORANGE, NJ 07050

Michelle Wagner
4 MINA DRIVE
JERSEY CITY, NJ 07305

MICHELLE WILLIAMS
437 BEARDSLEY AVE
BLOOMFIELD, NJ 07003

Mickron Industries Inc.
SHANNON CONSALES/PAUL REMICK
463 EAST MAIN STREET
DENVILLE, NJ 07834

Micro Image Technologies
2376 APPLE RIDGE CIRCLE
MANASQUAN, NJ 08736

Microline Surgical Inc
50 DUNHAM ROAD STE 1500
BEVERLY, MA 01915

Micronix Systems
44 COMMERCE ST
SPRINGFIELD, NJ 07081

Micropace Ep Inc
1582 PARKWAY LOOP SUITE K
TUSTIN, CA 92780

Microsurgical Laboratories
11333 CHIMNEY ROCK
SUITE 110
HOUSTON, TX 77035

Microsurgical Technologies, In
MARY ANN HOGUE
8415 154TH AVENUE
REDMOND, WA 98052

Microtek Med Inc
512 LEHMBERG ROAD
COLUMBUS, MS 39702

Migdalia Alvarez
P.O. BOX 243
FLANDERS, NJ 07836

Miguel Gonzalez
174 BELGROVE DR
KEARNY, NJ 07032

Miguel Seoane
630 PARKER STREET
NEWARK, NJ 07104

Mila C. San Luis
19 HIGHVIEW RD
EAST HANOVER, NJ 07936

Milagros Dionisio
22 MEEKER STREET
WEST ORANGE, NJ 07052

Milagros Morales
264 TRUMBELL STREET
ELIZABETH, NJ 07206

Milagros R. Fernandez
225 SORREL DRIVE
MORGANVILLE, NJ 07751

Mildred Rivera
9 SOUTH ST 1ST FL
NEWARK, NJ 07102

Mildred Velazquez
364 SUMMER AVE
2ND FL
NEWARK, NJ 07104

Miller & Chitty Co
135 MARKET ST
KENILWORTH, NJ 07033-2025

Millers Of Wyckoff
678 WYCKOFF AVENUE
WYCKOFF, NJ 07481

Millie Koon
877 BROAD STREET SUITE 209
NEWARK, NJ 07102

Millie S. Joneja
49 PARK AVE
APT 32
BLOOMFIELD, NJ 07003

Milliman Care Guidelines
901 FIFTH AVE
SUITE 2000
SEATTLE, WA 98164

Mimedx Group Inc
BLAKE MARTIN
811 LIVINGSTON COURT SE
SUITE B
MARIETTA, GA 30067

Min Joo
325A 4TH ST.
CARLSTADT, NJ 07072

Mindray Ds Usa Inc
800 MACARTHUR BLVD
MAHWAH, NJ 07430

Minford Adamson
9 WOODBINE AVE
NEWARK, NJ 07006

Mini Philip
25A ALFRED LANE
BLOOMFIELD, NJ 07003

Minimus Llc
218 N CASTILIAN AVENUE
THOUSAND OAKS, CA 91320

Minnesota Mining And Manufacturing
575 West Murray Boulevard
Murray, UT 84123-4611

Mirella Solari
543 CENTRAL AVENUE
HARRISON, NJ 07029

Mirette Habib
87 FOREST ST
MONTCLAIR, NJ 07042

Miriam Flores
180 FRANKLIN ST APT 5
BLOOMFIELD, NJ 07003

Mirta T. Williams
531 UPPER MOUNTAIN AVE
MONTCLAIR, NJ 07043

MIRTA WILLIAMS
531 UPPER MOUNTAIN AVE
MONTCLAIR, NJ 07043

Mishena Dent
10 DAWSON ST APT 50
NEWARK, NJ 07105

Mitchell Horowitz
637 Windflower Road
Morganville, NJ 07751

Mitchell Sobel
691 EAST DRIVE
ORADELL, NJ 07649

Mitesh M. Patel
100 CHRISTOPHER COLUMBUS DRIVE
PH - 03
JERSEY CITY, NJ 07302

Mkm Fine Art Inc
LOCKSLEY HALL
115 CREEK ROAD
GLEN MILLS, PA 19342

Mmodal Systems And Services, I
5000 MERIDIAN BLVD., STE 200
FRANKLIN, TN 37067

Mmwr
PO BOX 9085
WATHAM, MA 02454-9085

Moayad A. Al Hadidi
401 PARK AVE
APT BB
RUTHERFORD, NJ 07070

Modernfold Styles Inc
15 EMPIRE BLVD
PO BOX 3180
SOUTH HACKENSACK, NJ 07606-9997

Modesto Romero
130 UNION ST
2ND FLR
NEWARK, NJ 07105

MODESTO ROMERO
130 UNION ST
NEWARK, NJ 07105

Modi J Tejas
TEJAS MODI
9 VAN WINKLE STREET APT A
BLOOMFIELD, NJ 07003

Moh'D Al Halawani
19 RIVER ROAD
APT C
NUTLEY, NJ 07110

Mohamed Esiely
82 Van Houten Place
Belleville, NJ 07109

Mohamed Esiely
MOHAMED ESIELY
82 VAN HOUTEN PLACE
BELLEVILLE, NJ 07109

Mohammad Rizwan
10 HILLSIDE DRIVE
EAST HANOVER, NJ 07936

Mohammad Thawabi
47A LINN DRIVE
VERONA, NJ 07044

Mohammadali Anwar
17 LOCKAWANNA PLACE
APT 303
BLOOMFIELD, NJ 07003

Mohammed Decca
6 HARDEN CT
PARSIPPANY, NJ 07054-2944

Mohd Hazem K. Azzam
606 HERO WAY
BELLEVILLE, NJ 07109

Mohinie Parasram
640 RIDGE ST
NEWARK, NJ 07104

Molletta Thomas
407-409 S 19 TH STREET
NEWARK, NJ 07103

Monica Davis
18 STONE ST APT B
NEWARK, NJ 07104

Monica M. Newman
146 WEST 32 STREET
BAYONNE, NJ 07002

Monica R. Krikorian
442 EAST FIRST AVENUE
APT. AR
ROSELLE, NJ 07203

Monica Rendon
329 Belleville Ave
Bloomfield, NJ 07003

Monika Komosinski
945 HUNTERS RIDGE
LAKE HOPATCONG, NJ 07849

Monique Reid
509 21ST STREET
IRVINGTON, NJ 07111

Monmouth Ocean Hosp Srv Corp
4806 MEGILL ROAD
WALL TWP NEPTUNE, NJ 07753

Monmouth University/M.K. Unterberg Schoo
Charlene K. Diana
400 Cedar Ave
West Long Branch, NJ 07764

Monmouth University/M.K. Unterberg Schoo
Laura J. Moriarty
400 Cedar Ave

West Long Branch, NJ 07764

Monsen Engineering Company
6 DANIEL ROAD EAST
FAIRFIELD, NJ 07004

Monserrate Perez
510 SUMMER AVE APT1
NEWARK, NJ 07104

Mopec Inc
21750 COLLIDGE HIGHWAY
OAK PARK, MI 48237

Moria Inc
1050 CROSS KEYS DRIVE
DOYLESTOWN, PA 18902

Morrisy & Company, Inc.
PO BOX 325
ALLENHURST, NJ 07711

Mount Sinai School Of Medicine Of New Yo
One Gustave L Levy Place
New York, NY 10029

Mount Sinail Regional Comprehensive Hemo
Miriam Voutsis, Rn Mpa
19 East 98Th Street
Suite 9D Box 1078
New York, NY 10029

Mozeleine Williamson
231 CAPP STREET
CARTERET, NJ 07008

Mriequip.Com Llc
BETH LACY
6248 BITTERSWEET LANE
NISSWA, MN 56468

Mrinal Koul
341 Walnut Street
Newark, NJ 07105

Msds Online
350 NORTH ORLEANS
SUITE 950
CHICAGO, IL 60654

Mueller Bros Inc
WHOLESALE FLORISTS
156 CENTRAL AVE
NEWARK, NJ 07103

Muhammad Afridi
2155 YANCEY LANE NORTH EAST
ATLANTA, GA 30319

Muhammed Shittu
108-136 MARTIN LUTHER KING JR
APT B2003
NEWARK, NJ 07104

Mukteswarara Vadarevu
21 POTOMAC ROAD
MONMOUTH JUNCTION, NJ 08852

Mulberry Ambulatory Surgical Center
393 Mulberry Street
Newark, NJ 07102

Multiplan, Inc
Deana Lawson
499 Thornall St.
Edison, NJ 08837

Mulugetta Weldetsion
372 VALLEY STREET
G3
SOUTH ORANGE, NJ 07079

Munaf Siyamwala
25 River Dr S Apt 1210
Jersey City, NJ 07310

Munaf Siyamwala
MUNAF SIYAMWALA MD
25 RIVER DR S APT 1210
JERSEY CITY, NJ 07310

Muqueetmohomed Kadri
50 N EVERGREEN RD
APT 117-I
EDISON, NJ 08837

Muriel Crawley
86 VERMONT AVE
NEWARK, NJ 07106

Murray L Palent
MURRAY L PALENT
10837 FAIRMONT VILLAGE DRIVE
WELLINGTON, FL 33449

Musculo/Skel Transplant
ANDY
125 MAY STREET
EDISON CORP CTR STE 300
EDISON, NJ 08837

Mustafa Sidali
531 Coventry Drive
Nutley, NJ 07110

MutiPlan
Deana Lawson
499 Thornall St.
Edison, NJ 08837

Mvap Med Inc
1415 LAWRENCE DRIVE
NEWBURY PARK, CA 91320

Myles Johnson
957 SOUTH ST 2A

ELIAZBETH, NJ 07202

Mynyon Wolfe
176 NORTH 9TH ST
NEWARK, NJ 07107

Myra Cusumano
44 PYLE STREET
ORADELL, NJ 07649

Myra PenaDelgado
55 RIVERWALK PLACE
APT 704
WEST NEW YORK, NJ 07093

Myrla Gayta
26 ROSEWOOD TERRACE
LINDEN, NJ 07036

Myrna Lacsina
74 BEVERLY ROAD
BLOOMFIELD, NJ 07003

Myrna Montoya
20 SOUTH MIDLAND AVE  A5
KEARNY, NJ 07032

N M Beale Co Inc
PO BOX 494
HARVARD, MA 01451

Nacelia Kerr
13 BROOKLINE AVENUE
NUTLEY, NJ 07110

Nadeem Wi Haque
NADEEM HAQUE MD
42 WINDING BROOK  WAY
EDISON, NJ 08820

Nadia Porcaro
25 NEW ST
BELLEVILLE, NJ 07109

Nadine PappasWilkes
315 FOREST AVE
GLEN RIDGE, NJ 07028

Nadine Rose
100 POLIFLY ROAD
APT 2E
HACKENSACK, NJ 07601

Nadine Thabata
201 UNION AVENUE
CLIFTON, NJ 07011

Nagat Mohamed
37 EAST 51ST STREET
BAYONNE, NJ 07002

Nahian Latif
110 NEWARK AVE

F6
BELLEVILLE, NJ 07109

Nahomie N. Eloy
19 LEXINGTON AVENUE
BLOOMFIELD, NJ 07003

Nail Fatah
4 Fieldstone Drive
Kinnelon, NJ 07405

Nakesha Mc Pherson
21 FAIRBANKS ST
HILLSIDE, NJ 07205

Namic Va
CHURCH STREET STATION
PO BOX 6793- USE V#103796
NEW YORK, NY 10249

Nancey Mc Auley
333 ORIENT WAY
RUTHERFORD, NJ 07070

Nancy A. BiscoFlora
190 MT PLEASANT AVE
EAST HANOVER, NJ 07936

Nancy A. Scangarello
68 HOLSTER RD
CLIFTON, NJ 07013

NANCY BISCOFLORA
190 MT PLEASANT AVE
EAST HANOVER, NJ 07936

Nancy Cable
259 A WOODFERN ROAD
NESHANIC STATION, NJ 08853

Nancy De Guzman
1203 CARLTON TERRACE
UNION, NJ 07083

Nancy E. Masterson
508 GARRETSON ROAD
BRIDGEWATER, NJ 08807

Nancy G. Hanna
162 AVENUE C APT C1
BAYONNE, NJ 07002

Nancy Reyes
15 GIRARD AVENUE
EAST ORANGE, NJ 07017

NANCY SCANGARELLO
68 HOLSTER RD
CLIFTON, NJ 07013

Naresh Rana
733 Bloomfield Ave
Bloomfield, NJ 07003

Narimon Raghunauth
30 BIRCH HILL DR
WHIPPANY, NJ 07981

Narine Chandoo
19 CROSS ST    APT 2
MONTCLAIR, NJ 07042

Naser Mohammad
841 MAIN ST
APT K
BELLEVILLE, NJ 07109

Nasrin Mohebi
54 EVERGREEN DRIVE
NORTH CALDWELL, NJ 07006

Natali Fornes
36 LAKE SHORE DRIVE S.
RANDOLPH, NJ 07869

Natalya Izakov
105 ROSELAND AVENUE
UNIT 1104
CALDWELL, NJ 07006

Natalya Kanus
128 BROAD ST   APT 31
BLOOMFIELD, NJ 07003

Natasha Mcrae
171 BROOK AVE
N. PLAINFIELD, NJ 07060

Natasha Quarles
141 MADISON AVE
IRVINGTON, NJ 07111

Nathalie Villanueva
310 MORRIS AVE
NEWARK, NJ 07103

Nathan H Cooper
NATHAN COOPER
400 ROSEVILLE AVE
NEWARK, NJ 07107

Nathaniel Marshall
151 SO MUNN AVE #2M
EAST ORANGE, NJ 07018

National Assoc For Hlcr Qualit
4700 W LAKE AVENUE
GLENVIEW, IL 60025-1485

National Fire Protection Assoc
1 BATTERYMARCH PARK
QUINCY, MA 02169

National Fuel Oil Inc
175 ORANGE ST
NEWARK, NJ 07103-4009

National Hospital Specialties
465 Route 17th South
Ramsey, NJ 07446

NATIONAL INFORMATION SOLUTIONS
JESSE
PO BOX 1147
Mandan, ND 58554

National Media Systems
JACK
79 DAILY DRIVE
SUITE 221
CAMARILLO, CA 93010

National Ophthalmics Corp
ADAM FLUKE
1181 S ROGER CIRICLE UNIT 7
BOCA RATON, FL 33487

National Pace Assoc
801 N FAIRFAX ST STE 309
ATTN LARRY HOFFER
ALEXANDRIA, VA 22314

National Patient Safety Found
268 SUMMER STREET 6TH FLR
BOSTON, MA 02210

National Recall Alert Center
PO BOX 609
ACCOUNTING AND CIRCULATION
MARLTON, NJ 08053

National Research Corporation
1245 Q STREET
LINCOLN, NE 68508

National Staffing Inc
80 MAIN STREET SUITE 300
WEST ORANGE, NJ 07052

National Union Of Hospital And Healthcar
District 1199J Afl-Cio
9-25 Alling Street
3rd floor
Newark, NJ 07102

Natus Medical Inc
1501 INDUSTRIAL ROAD
SAN CARLOS, CA 94070

Naveos (Dsh Management Solutions)
14147 Robert Paris Ct
Chantilly, VA 20151

Navigant Consulting
30 S WACKER DRIVE
SUITE 3100
CHICAGO, IL 60606

NAVIN PHILIPS

12 POE CT
STATEN ISLAND, NY 10307-2054

Naydia Williams
1477 MAPLE AVE
HILLSIDE, NJ 07205

Nch Corporation
23261 NETWORK PL
CHICAGO, IL 60673

Neal Carlin
4436 WILLIAM WAY
WYCKOFF, NJ 07481

Nearly There
752 SOUTHORANGE AVE EAST
SOUTH ORANGE, NJ 07079

Neel Patel
189 LITTLETON RD
APT 43
PARSIPPANY, NJ 07059

Neighborhood Medical Center LI
310 CENTRAL AVENUE STE 100
EAST ORANGE, NJ 07018

Neil Chowdhry
368 RECTOR STREET
UNIT 509
PERTH AMBOY, NJ 08861

Neil Kutner
601 RIVERSIDE AVE
UNIT 514
LYNDHURST, NJ 07071

Nelia C. Tonacao
295 FAIRWAY AVENUE
BELLEVILLE, NJ 07109

Nelida Romero
130 UNION STREET 2ND FLR
NEWARK, NJ 07105

Nelis Molina
906 SMITH ST
LINDEN, NJ 07036

Nelly Cintron
578 MORRIS AVE  C2
ELIZABETH, NJ 07208

Nelly Marfo
111 VAUGHAN DRIVE
NEWARK, NJ 07103

Nemire Burroughs
320 SOUTH HARRISON ST
4C
EAST ORANGE, NJ 07018

Nenita Manalese
18 JEFFERSON DRIVE
PISCATAWAY, NJ 08854

Neomend Inc
60 TECHNOLOGY DR
IRVINE, CA 92618

Neopost Inc
478 WHEELERS FARMS ROAD
MILFORD, CT 06461

Neopost Usa
25881 NETWORK PLACE
CHICAGO, IL 60673-1258

Nerlie Oscar
5 PITCAIRN RD
LIVINGSTON, NJ 07039

Nesbitt Auto Repair
36 NESBITT ST
NEWARK, NJ 07103-3604

Nestor Tolentino
745 FOREST STREET
KEARNY, NJ 07032

Net Health Systems Inc
40 24th STREET 5th FLOOR
PITTSBURGH, PA 15222

Neurotherm Inc
600 RESEARCH DRIVE SUITE 1
WILMINGTON, MA 01887

New Jersey Alliance For Action
PO BOX 6438
EDISON, NJ 08818-6438

New Jersey Attorney General
Gerard Hughes
Division Of Health & Human Services
Hughes Justice Complex, PO Box 112 8th f
Trenton, NJ 08625

New Jersey Attorney General
Jacqueline Augustine
Division Of Health & Human Services
Hughes Justice Complex, PO Box 112 8th f
Trenton, NJ 08625

New Jersey Attorney General
Mark Singer
Division Of Health & Human Services
Hughes Justice Complex, PO Box 112 8th f
Trenton, NJ 08625

New Jersey Attorney General
Marlene Brown
Bankruptcy Section, Hughes Justice Compl
PO Box 106 6th Floor West
Trenton, NJ 08625

New Jersey Attorney General
Vicki Mangiaracina
Division Of Health & Human Services
Hughes Justice Complex, PO Box 112 8th f
Trenton, NJ 08625

New Jersey Business Magazine
VINCENT SCHWEIKERT
310 PASSAIC AVE
FAIRFIELD, NJ 07004-2523

New Jersey Cardiology Associates
375 Mt. Pleasant Ave
West Orange, NJ 07052

New Jersey Dental Service Plan, Inc
299 Cherry Hill Road
PO Box 222
Parsippany, NJ 07054

New Jersey Department Of Health
Joy L. Lindo
Office Of Legal & Regulatory Compliance
John Fitch Plaza, PO Box 360
Trenton, NJ 08625-0360

New Jersey Family Support
PO BOX 4880
PAYMENT CENTER
TRENTON, NJ 08650

New Jersey Health Care Facilities Financ
STATION PL BLDG 4 22 S CLINTON
TRENTON, NJ 08609

New Jersey Health Care Facilities Financ
Mark Hopkins
Po Box 366
Trenton, NJ 08625

New Jersey Hospital Association
PO BOX 828776
PHILADELPHIA, PA 19182-8776

New Jersey Institute Of Techno
IRIS PANTOJA
323 MARTIN LUTHER KING JR. BLV
NEWARK, NJ 07102-1982

New Jersey Lawyers Service Llc
DEBBIE DAVIDOVIC
2333 US HWY 22W
UNION, NJ 07083

New Jersey Office Of Attorney General Di
140 E FRONT ST 3RD FL POB 183
TRENTON, NJ 08608

New Jersey Poison Inf And Education
UNIV MEDICINE AND DENISTRY NJ
140 BERGEN S PO BOX 1709
140 BERGEN S PO BOX 1709

NEWARK, NJ 07101-1709

New Jersey Prevention Network
150 AIRPORT ROAD
SUITE 1400
LAKEWOOD, NJ 08701

New Jersey State Bar Assoc
ONE CONSTITUTION SQUARE
NEW BRUNSWICK, NJ 08901-1520

New Jersey Transit
CAROL DUFFY
1 PENN PLZ E
NEWARK, NJ 07105-2245

New Solutions Inc
4435 OLD BURLINGTON ST
ALPHARETTA, GA 30022

New Type
447 ROUTE 10 EAST
SSUITE 14
RANDOLPH, NJ 07869

New Vista Nursing And Rehabilitation Cen
300 Broadway
Newark, NJ 07104

New World Lease Funding
PO BOX 643447
CINCINNATI, OH 45264-3447

New York Blood Center Inc
1200 PROSPECT AVENUE
WESTBURY, NY 11590

New York Medical College
40 SUNSHINE COTTAGE ROAD
VALHALLA, NY 10595

New York Medical College
Dean of the School of Medicine
40 Sunshine Cottage Road
Valhalla, NY 10595

New York Medical College
Edward Halperin
40 Sunshine Cottage Road
Valhalla, NY 10595

New York Medical College
General Counsel
40 Sunshine Cottage Road
Valhalla, NY 10595

New York Smsa Limited Partnership
Attn: Network Real Estate
180 Washington Valley Rd
Bedminster, NJ 07921

Newark Beth Israel Medical Center
John Brennan

201 Lyons Avenue
Newark, NJ 07112

Newark Beth Israel Medical Ctr
201 LYONS AVE
AT ASBOURNE TERR
NEWARK, NJ 07112-2027

Newark Department Of Health & Human Serv
L'Tanya L Wiiliamson
110 William Street
Ryan White Unit 2nd Floor
Newark, NJ 07102

Newark Firefighters Union Inc
TED WASHINGTON
PO BOX 50113
NEWARK, NJ 07105-9998

Newark Public Radio Inc
WALTER MYSHOLOWSKY
54 PARK PLACE
NEWARK, NJ 07102

Newark Regional Business Partn
NATIONAL NEWARK BUILDING
744 BROAD ST 26TH FLOOR
NEWARK, NJ 07102-3802

Newmatic Medical Supplies And
6850 SOUTHBELT DRIVE SE
CALEDONIA, MI 49316

Neyazi A. Eldabh
98 SEGER AVE .
CLIFTON, NJ 07011

NEYAZI ELDABH
98 SEGER AVE .
CLIFTON, NJ 07011

Nhat Nguyen
5111 NORTH TRAVIS STREET
APT 423
SHERMAN, TX 75092

Nicetas Diawatan
1 ARBOR CIRCLE
EDISON, NJ 08837

Nicholas Caprio
15 ROBIN HILL ROAD
NORTH CALDWELL, NJ 07006

NICHOLAS E CAPRIO
110 WHITE ROCK RD APT 3121
VERONA, NJ 07044-1525

Nicolas E. Caprio
110 WHITE ROCK ROAD
APT 3121
VERONA, NJ 07044

NICOLE FRIM
10 TERRACE AVE., UNIT #3
HASBROUCK HEIGHTS, NJ 07604

Nicole Scielzo
5 ASCOT LANE
SPARTA, NJ 07871

Nida A. Barcarlos
17 HICKORY COURT
BELLEVILLE, NJ 07109

Nida Vega
11 HEARTHSTONE AVENUE
FORDS, NJ 08863

Nidhi Abraham
221 SCOTLAND STREET
SCOTCH PLAINS, NJ 07076

Nielsen Healthcare Group Inc
600 SOUTH HOLMES AVE
SUITE 2
ST LOUIS, MO 63122

Nigel Villaverde
225 BADGER AVENUE
1ST FL
NEWARK, NJ 07108

Nightingale Nurses Inc
PO BOX 79001
DETROIT, MI 48279-1731

Nightingale Nurses Llc
DRAWER 1256
PO BOX 5935
TROY, MI 48007-5935

Nii Ako Odotei
181 16TH AVE
NEWARK, NJ 07103

Nikki Bajaj
260 PROSPECT AVENUE
APT 163
HACKENSACK, NJ 07601

Nikon Instruments Inc
PO BOX 26927
NEW YORK, NY 10087-6927

Nila Urriza
6 BALLAS LANE
PISCATAWAY, NJ 08854

Nilda Ortiz
NILDA ORTIZ
254 MT PROSPECT AVE APT 107
NEWARK, NJ 07104

Nilesh Patel
PO BOX 337

LIVINGSTON, NJ 07039

Nilesh Patel
12 Brown Court
Livingston, NJ 07039

NilfiskAdvance Inc
14600 21st AVENUE NORTH
PLYMOUTH, MN 55447

Nilima Dave
4 TROJAN AVENUE
PARSIPPANY, NJ 07054

Nina CoopermanBauman
5 NOTTINGHAM ROAD
MANALAPAN, NJ 07726

Ninia Cervas
182 FLOYD STREET
BELLEVILLE, NJ 07109

Nj Advance Media Llc
CHRISTINE AROMOLARAN
2015 Lincoln Highway
Edison, NJ 08817

Nj Advance Media Llc
CHRISTINE AROMOLARAN
LOCKBOX #4587
PO BOX 8500
PHILADELPHIA, PA 19178-4587

Nj Associates Llc
18 COURTNEY WAY
RED BANK, NJ 07701

Nj Department Of Health Management & Adm
John Griffith
Po Box 360
Trenton, NJ 08625-0366

Nj Dept Of Health And Sr Serv
369 S WARREN ST AT MARKET
TRENTON, NJ 08625

Nj Division Of Taxation
Bankruptcy Division
Po Box 245
Trenton, NJ 08695-0245

Nj Higher Education
PO BOX 529
NEWARK, NJ 00710-1529

Nj Hospital Assoc
PO BOX 27847
CENTER FOR HEALTH AFFAIRS
NEWARK, NJ 07101-7847

Nj State Association Of Medica
1 ROBERT WOOD JOHNSON PL
BRENDA SHAW CPCS

NEW BRUNSWICK, NJ 08901-1928

Njha Registry Management (Travel Healthc
Diane Adams
760 Alexander Road
Princeton, NJ 08543

Njicle
ONE CONSTITUTION SQUARE
NEW BRUNSWICK, NJ 08901-1500

Njpr Med Trans Services, Inc.
BARBARA PARMESE
129 LITTLETON RD
PARSIPPANY, NJ 07874

Njscpa Educ Foundation Inc
425 EAGLE ROCK AVENUE
SUITE 100
ROSELAND, NJ 07068

Njsna
1479 PENNINGTON RD
TRENTON, NJ 08618-2661

Nnamdi A. Uhegwu
6 TULIP DRIVE
APT 3N
FORDS, NJ 08863

Noel Chua
8 CULLEN DRIVE
WEST ORANGE, NJ 07052

Nora L Kallen
PO BOX 7061
WEST ORANGE, NJ 07052

Nora Malaak
257 KENNEDY BLVD
APT #2
BAYONNE, NJ 07002

Norberto Sanchez
120 POPLAR STREET
CARTERET, NJ 07008

Norma B. Rosales
54 WESTON STREET
NUTLEY, NJ 07110

Norma Bankston
395 COLUMBIA STREET
ORANGE, NJ 07050

Norma Espinosa
NORMA ESPINOSA
195 PARK AVE 1ST FLOOR
ORANGE, NJ 07050

Norma Gonzalez
167 NEW YORK AVE   APT 20C
NEWARK, NJ 07105

Norma MilanesRoberts
851 Mount Prospect Ave
Newark, NJ 07104

Norma Mohammed
135 Bloomfield Ave
Bloomfield, NJ 07003

Norma Rae
111 HOLLYWOOD AVE
ENGLEWOOD CLIFFS, NJ 07632

Norma RaeLayne
59 MAIN STREET SUITE 207
WEST ORANGE, NJ 07052

Nornette Jacobs
39 PRINCETON ROAD
LINDEN, NJ 07036

Norris McLaughlin And Marcus
MICHELLE EANNUCCI
721 ROUTE 202-206 STE 200
PO BOX 5933
BRIDGEWATER, NJ 08807-5933

Nortech
1591 SCOTTSDALE COURT
ELGIN, IL 60123

North American Business Index
541-10 ST NW #411
ATLANTA, GA 30318

North American Partners In Ane
ANESTHESIA OF NEW JERSEY LLC
68 SOUTH SERVICE ROAD
MELVILLE, NY 11747

North American Partnes In Anesthesia LLP
OFFICE MANAGER
PO BOX 108
GLEN HEAD, NY 11545-0108

Northcoast Medical Inc
8100 CAMINO ARROYO
GILROY, CA 95020

Northeast Communications
242 ROUTE 156
YARDVILLE, NJ 08620

Northeast Contracting Svcs Llc
631 MONTROSE AVENUE
SOUTH PLAINFIELD, NJ 07080

Northeast Osteopathic Medical
Executive Director
11 Hilda Beach Rd
Biddeford, ME 04005

Northeast Osteopathic Medical

PHILLIP A HEYWOOD
11 HILDA BEACH RD
BIDDEFORD, ME 04005

Northfield Avenue Realty Assoc
18 HEATHER WAY
EAST BRUNSWICK, NJ 08816

Northgate Technologies
600 CHURCH ROAD
ELGIN, IL 60123

Norva Pompey
61 GLENWOOD AVE
303
EAST ORANGE, NJ 07017

Nouara Kahlal
1275 SHETLAND DR
UNION, NJ 07083

Novitas Solutions, Inc
Krystyna Gallegos
11311 Mccormick Road
Hunt Valley, MD 21031

NRG Buisness Solutions
PO BOX 1532
Houston, TX 77251-1532

Nuance Communications Inc
DESIREE PROULX
ONE WAYSIDE RD
BURLINGTON, MA 01803

Nuclear Diagnostic Prod
101 ROUND HILL DR
ROCKAWAY, NJ 07866-1214

Nursefinders Of Albany
DIANE SERRANO
PO BOX 910738
DALLAS, TX 07539-1738

Nursefinders, Inc.
CARYNE LUCAS
170 AVE AT THE COMMON
SHREWSBURY, NJ 07702

Nurses Staffing Llc
MUNIR KHADIYAWALA
PO BOX 823473
PHILADELPHIA, PA 19182-3473

Nys Child Supp Process Center
PO BOX 15363
ALBANY, NY 12212-5363

Nys Child Support Process Ctr
PO BOX 15363
ALBANY, NY 12212-5363

Nys Dept Of Law

120 BROADWAY
3rd FLOOR
ALBANY, NY 10271

Nyshawnde Freeman
440 1/2 SO 16TH ST
NEWARK, NJ 07103

Occupational Health And Rehab Of Southwe
PO BOX 8750
ELKRIDGE, MD 21075-8750

Occupational Health Ctrs Of Nj
PO BOX 8750
ELKRIDGE, MD 21075-8750

Oconco Inc
2323 ROUTE 34
MANASQUAN, NJ 08736-1423

Odell & Associates
660 N Central Expressway
Suite 240
Plano, TX 75074

Odette Mathos
16 LYONS AVE
NEWARK, NJ 07112

Odette Sarabia
111 MULBERRY STREET
APT 30
NEWARK, NJ 07102

Odoh Malachy
17 NORTH CLINTON STREET
EAST ORANGE, NJ 07017

Odonnell And Naccarato
111 S INDEPENDENCE MALL EAST
STE 950
PHILADLEPHIA, PA 19106-2524

Ofelia M. Palafox
29 WILLIAM STREET
KEARNY, NJ 07032

Office Business Systems
600 M RYERSON RD
LINCOLN PARK, NJ 07035

Office Of The United States Trustee For
One Newark Center
1085 Raymond Blvd.
Suite 2100
Newark, NJ 07102

Ogori Kalu
609 W. SOUTH ORANGE AVE
SOUTH ORANGE, NJ 07079

Ohio Medical Corp
6690 EAGLE WAY

CHICAGO, IL 60678-1066

Olajumoke Afolami
1 TUDOR COURT
EWING, NJ 08628

Olajumoke Onifade
244 WALL AVE
PATERSON, NJ 07504

Olaleye Ajayi
34 WOOLSTON WAY
WASHINGTON, NJ 07882

Oleg Frank
40 Ferry Street
Newark, NJ 07105

Oleg Shulik
300 AVALON DRIVE
WOOD-RIDGE, NJ 07075

Oliver Sprinkler Co Inc
501 FEHELEY DR
OLIVER ALARM SYS
KING OF PRUSSIA, PA 19406-2690

Oliver Youssef
6 Pilgrim Court
Cedar Groove, NJ 07009

Olufikemi Ajakaiye
76 TERRACE STREET
BERGENFIELD, NJ 07621

Olumolade Ojediran
721 NORTH 5TH ST
APT #1
NEWARK, NJ 07107

Olusola Olanusi
23 SUNSET TERRACE  APT 6
IRVINGTON, NJ 07111

Olympus America Inc
3500 Corporate Parkway
Center Valley, PA 18034

Olympus America Inc
3500 Corporate Pkwy
Center Valley, PA 18034-8229

Omaira C. Duran
PO BOX 5591
NEWARK, NJ 07105

Omar Rodriguez
612 N. 3RD ST
NEWARK, NJ 07107

Omega Environmental Services
280 HUYLER STREET
SOUTH HACKENSACK, NJ 07606

Ometa Figaro
18 BOYDEN AVENUE
MAPLEWOOD, NJ 07040

Omni Life Science
50 OCONNELL WAY
SUITE 10
EAST TAUNTON, MA 02718

On The Mark Graphics
104 EDGEWOOD DRIVE
FLORHAM PARK, NJ 07932

Oncology Services Internationa
400 RELLA BOULEVARD STE 123
MONTEBELLO, NY 10901

Ondre Roberts
149 THIRD ST
DUNELLEN, NJ 08812

One Source Industries
200 PINE AVE N SUITE A
OLDSMAR, FL 34677

Oneida Soto
34 WINGATE DRIVE
LIVINGSTON, NJ 07039

Oneworld Medical Clinic, Llc
112 SOUTH MUNN AVENUE
EAST ORANGE, NJ 07018

OnLine Sign
2031 ROUTE 130
UNIT A
SOUTH BRUNSWICK, NJ 08852

Onward Healthcare
PO BOX 27421
NEW YORK, NY 10087-7421

Optimal Phone Interpreters Inc
PO BOX 531678
ATLANTA, GA 03035-3167

Optum 360 Llc
MARC CHAMBERS
9900 BREN ROAD EAST
MN008-T390
MINNETONKA, MN 55343

Optum Clinical Solutions Inc
PO BOX 34960
SEATTLE, WA 98124-1960

Optum Insight Inc
DANIEL SRECKER
13625 TECHNOLOGY DRIVE
EDEN PRAIRIE, MN 55344

Orasure Technologies Inc

200 EAST FIRST STREET
BETHLEHEM, PA 18015

Order Of Saint Benedict
31802 COUNTY ROAD 159
COLLEGEVILLE, MN 56321

Orlando West
32 BAILEY AVE
HILLSIDE, NJ 07205

Orley Lago
6015 MADISON ST APT 2
WEST NEW YORK, NJ 07093

Orphan Drug Professional Servi
495 N 13TH STREET SUITE 2
NEWARK, NJ 07107

Orthofix
PO BOX 849806
DALLAS, TX 75284-9806

Oscar Baird
159 CLEVELAND STREET APT B-8
ORANGE, NJ 07050

Oscar Barkley
220 PROSPECT ST
APT C9H
EAST ORANGE, NJ 07017

Osnel J. Hernandez
1084 KENNEDY BLVD
BSMNT
BAYONNE, NJ 07002

Osteomed Llc
2241 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Osteonics Corp.
325 Corporate Drive
Mahwah, NJ 07430

Ovid Technologies Inc
4603 PAYSPHERE CIRCLE
CHICAGO, IL 60674

Owen N. Newby
2204 SUN VALLEY WAY
FLORHAM PARK, NJ 07932

Oxford Health Plans
Michele Nielsen
170 Wood Ave South
3rd Floor
Iselin, NJ 08830

Padmakshi Singh
45 RIVER DRIVE SOUTH
APT 3315
JERSEY CITY, NJ 07310

Padmavathy Alli
Alli Surgical Assocaites
21 Bakley Terrace
West Orange, NJ 07052

Paetec Communications Inc
600 WILLOWBROOK OFFICE PARK
FAIRPORT, NY 14450

Pajunk Medical Systems Lp
5126 SOUTH ROYAL ATLANTA DRIVE
TUCKER, GA 30084

Pallavi Patel
35 SENNA DRIVE
PARLIN, NJ 08859

Pamela Capra
525 RICHFIELD AVENUE
KENILWORTH, NJ 07033

Pamela J. Barnett
238 NORTH MUNN AVE
EAST ORANGE, NJ 07017

Pamela Smith
43 BLUM STREET
2ND FLR
NEWARK, NJ 07103

Pantheon Capital Llc
Crossroads Corporate Center
ONE INTERNATIONAL BLVD
SUITE 624
MAHWAH, NJ 07495

Papa
TAMMY JANSSEN
NOTRE DAME HIGH SCHOOL
601 LAWRENCE RD ATTN PAPA MAIL
LAWRENCEVILLE, NJ 08648

Paragon Biomedical Inc
9685 Research Drive
Irvine, CA 92618

Paragon Restoration Corp
292 MONROE AVENUE
KENILWORTH, NJ 07033

Paresh Bhalodia
19 MARIE RD
FORDS, NJ 08863

Parijat Sen
108-136 MARTIN LUTHER KING BLV
APT B2103
NEWARK, NJ 07104

Park Crescent Healthcare & Rehabilitatio
480 Parkway Drive
East Orange, NJ 07017

Park University Enterprises In
CHRIS KOLANDER
PO BOX 219468
KANSAS CITY, MO 64121-9468

Park Wood Deli
ROGER SCHNORRBUSCH
342 ERIE AVENUE
MIDLAND PARK, NJ 07432

Parks Medical Electronics Sale
6000 S EASTERN AVE STE 10B
LAS VEGAS, NV 89119

Parul Amin
125 Janel Blvd
Parsipanny, NJ 07054

Passaic County Community College
1 College Boulevard
Patterson, NJ 07505

Passaic Valley Sewerage
600 WILSON AVE
NEWARK, NJ 07105-4814

Passport Health Inc
7419 BALTIMORE ANNAPOLIS BLVD
GLEN BURNIE, MD 21061-3511

Patience A. Allotey
30 NED COURT
SEWAREN, NJ 07077

Patrice Paolella
111 CENTRAL AVENUE
NEWARK, NJ 07102

Patricia A Furci
411 POMPTON AVENUE
CEDAR GROVE, NJ 07009

Patricia A Garripoli
16 JOHN HAY AVENUE
KEARNY, NJ 07032

Patricia A. Dreher
29 ROSEWOOD TERR
BLOOMFIELD, NJ 07003

Patricia A. Teske
547 N 11TH STREET
APT 2
NEWARK, NJ 07107

Patricia Aguirre
850 W. GRAND ST. APT G5
ELIZABETH, NJ 07202

Patricia Amos
191 FAIRMOUNT AVE
NEWARK, NJ 07103

Patricia Awuah
44 SOUTH MUNN AVE
APT 6N
EAST ORANGE, NJ 07018

Patricia Dreher
29 ROSEWOOD TERRACE
BLOOMFIELD, NJ 07003

Patricia M Dennehy
30 BAY WAY
SAN RAFAEL, CA 94901

Patricia Policastro
123 EDGEWATER COURT
TOMS RIVER, NJ 08757

Patricia Salgado
75 BELMONT AVE
OLDBRIDGE, NJ 08857

PATRICIA TESKE
547 N 11TH STREET
NEWARK, NJ 07107

Patricia Toussaint
961 MORRIS ST
ROSELLE, NJ 07203

Patricia Trujillo
90 64TH STREET
APT 1B
HISPANIC, NJ 07093

Patrick Kirwin
60 HARDING AVENUE
CLARK, NJ 07066

Patrick Mcgovern
17 Nardone Place
Jersey City, NJ 07306

Patrick Reagan
559 WINCHESTER AVE
UNION, NJ 07083

Patrick Valente
4 MATTHEW DRIVE
SPARTA, NJ 07871

Patrick Wuthrich
501 ADAMS ST
HOBOKEN, NJ 07030

Patterson Medical Supply Inc
28100 TORCH PARKWAY
SUITE 700
WARRENVILLE, IL 60555-3938

Patterson Office Supplies
SHERRI DUITSMAN
PO BOX 9009

CHAMPAIGN, IL 61826-9009

Patwood Roofing Company
3 PECKMAN RD
LITTLE FALLS, NJ 07424

Paul Delos Reyes
34 ERNST AVE
BLOOMFIELD, NJ 07008

Paul Holman
620 BUCHANAN ST.
HILLSIDE, NJ 07205

Paul Nyamsy
10 TAFT STREET
2ND FLOOR
IRVINGTON, NJ 07111

Paul Pachai
104 JAMAICA AVENUE
BROOKLYN, NY 11207

Paul Scott
14 NEWARK AVE
NUTLEY, NJ 07110

Paul Thomas
90 HEDDEN TERRANCE
2ND FLOOR
NEWARK, NJ 07108

Paul Williams
840 LAMP POST LANE
ASTON, PA 19014

Paula A. Ferrara
243 CRESCENT AVE
WYCKOFF, NJ 07481

Paula M Fox
205 NORTH 15TH STREET
BLOOMFIELD, NJ 07003

Paula M. Reinoso
655 PARK AVENUE
ELIZABETH, NJ 07208

PAULA REINOSO
655 PARK AVENUE
ELIZABETH, NJ 07208

Paulina Yanez
154 BROUGHTON AVE
BLOOMFIELD, NJ 07003

Pauline Davis
73 CRANE STREET
NEWARK, NJ 07104

Paulo Goncalves
15 WEST ZOLLER RD
EAST BRUNSWICK, NJ 08816

Pauls Appliances & Electronics
121 NEW YORK AVE
123
NEWARK, NJ 07105-1222

Pavcon Construction Inc
585 FOREST STEET
ORANGE, NJ 07050

Payam Shakouri
6501 LIBERTY AVE
APT F1
NORTH BERGEN, NJ 07047

Pci Medical Inc
PO BOX 188
DEEP RIVER, CT 06417

Pdm Group
1258 SOUTH RIVER ROAD
CRANBURY, NJ 08512

Peachtree Business Products
PO BOX 670088
MARIETTA, GA 30066

Pearle Vision
CARL ROMAGLIA
90 PASSAIC AVENUE
KEARNY, NJ 07032

Pedro Covena
165 TAPPAN ST    APT 1
KEARNY, NJ 07032

Pedro Fonseca
91 ELM ST
KEARNY, NJ 07032

Pedro Ramirez
22 HEMLOCK TERRACE
SPRINGFIELD, NJ 07081

Pedro Toribio
217 NORTH PARK ST
EAST ORANGE, NJ 07017

Peggy Williams
21 NORTH END TERRACE
NEWARK, NJ 07104

Penny Cleaves
PENNY CLEAVES
601 E 18TH ST APT 404
PATERSON, NJ 07501

Pension Benefits Guarantee Corporation
Michael Baird
1200 K Street, NW
Washington, DC 20005-4026

Perceptive Software Usa Inc

8900 RENNER BLVD
LENEXA, KS 66219

Performant Recovery, Inc.
333 NORTH CANYONS PARKWAY
SUITE 100
LIVERMORE, CA 94551

Perkaroma Coffee Svc
568 61ST ST
WEST NEW YORK, NJ 07093

Perlita G Dungca
101 ALFRED ST
EDISON, NJ 08820

Peter Brasseler Holdings Lp
1 BRASSELER  BLVD
SAVANNAH, GA 31419

Peter Cole
2301 WESTFIELD AVE
SCOTCH PLAINS, NJ 07076

Peter D Cole
PETER COLE
2301 WESTFIELD AVE
SCOTCH PLAINS, NJ 07076

Peter Levine
424 Central Avenue
Jersey City, NJ 07307

Peter M Eraca
PETER ERACA
71 BRIGHT ST APT 1
JERSEY CITY, NJ 07302

Petro Mechanics Inc
18 PRICES LN
LAFAYETTE, NJ 07848-2206

Pfizer, Inc
Contract Development
235 East 42Nd Street
MS 685/11/2
New York, NY 10017

Pharmaceutical Innovation
897 FRELINGHUYSEN AVENUE
NEWARK, NJ 07114

Pharmaceutical Research Associates, Inc
4130 Parklake Avenue
Suite 400
Raleigh, NC 27612

Pharmatek Systems Llc
SHERI ANN SNYDER CONTROLLER
9 ENTIN ROAD
PARSIPPANY, NJ 07054

Pharmedium Services Llc

TWO CONWAY PARK
150 NORTH FIELD DR STE 350
LAKE FOREST, IL 60054

Pheaa
1200 N 7TH ST
HARRISBURG, PA 17102-1444

Phenita S. Mouzon
206 LINDENWOOD ROAD
STATEN ISLAND, NY 10308

Pheon Scudder
Rothenberg, Rubenstein, Berliner & Shinr
Michael I. Berliner, Esq.
70 South Orange Avenue, Suite 205
Livingston, NJ 07039-1619

Philip Anderson
649 WEST 8TH STREET
PLAINFIELD, NJ 07060

Philip E Sikora And Sons Inc
147 MARKET ST
PASSAIC, NJ 07055-7624

Philip Jimenez
816 Mecham Ave
Linden, NJ 07036

Philip John
555 RIDGEDALE AVENUE
EAST HANOVER, NJ 07936

Philips Med Systems Agilent Hs
22100 BOTHELL EVERETT HIGHWAY
BOTHELL, WA 98021-8431

Philips Medical Sys
22100 BOTHELL EVERETT HIGHWAY
BOTHELL, WA 98021-8431

Phoenix Health Care, Inc
218 Route 17Th North
Rochelle Park, NJ 07662

Phoenix Integrated
Mo Patel
104 Fenner Ave
Clifton, NJ 07013

Phoenix Integrated Health Practice LLC
DIANE D'AMORE
104 FENNER AVENUE
CLIFTON, NJ 07013

Physicians Practice Enhancemen
MARIA SHERMAN
66 WEST GILBERT ST
RED BANK, NJ 07701

Physicians Record Co
3000 SOUTH RIDGELAND AVENUE

BERWYN, IL 60402-2700

Physics Consultants Inc
22 POILLON AVENUE
STATEN ISLAND, NY 10312

Picis, Inc
Melissa Cruz
100 Quannapowitt Parkway
Suite 405
Wakefield, MA 01880

Piero Solari C/O Mirella Solar
543 CENTRAL AVENUE
HARRISON, NJ 07029

Pilling Weck Closure Systems
Teleflex Inc
3015 Carrington Mill Blvd
Morrisville, NC 27560

Pinestar Technology Inc
PO BOX 824
GREENVILLEL, PA 16125

Pinnacle Consulting Group Inc
75 LANE RD
SUITE 406
FAIRFIELD, NJ 07004

Pinnacle Consulting Group Inc
155 Willowbrook Boulevard
Suie 330
Wayne, NJ 07470

Pioneer Credit Recovery Inc
PO BOX 158
ARCADE, NY 14009

Pisciotti Malsch & Buckley Pc
TERRI PISCIOTTI
30 COLUMBIA TURNPIKE
SUITE 205
FLORHAM PARK, NJ 07932

Pitney Bowes
ONE ELMSCROFT ROAD
STAMFORD, CT 00692-6700

Pitney Bowes Global Financial
1 ELMCROFT ROAD
STAMFORD, CT 00692-6700

Placemats Plus Service Inc
5 WILSON AVENUE
DENVILLE, NJ 07834

Placido Lentini
12 LOWELL TERRACE
BLOOMFIELD, NJ 07003

Plc Medical Sydems, Inc
David Hartung

10 Forge Park
Franklin, MA 02038

Plum Data Mining Llc
536 HILDA ST
EAST MEADOW, NY 11554-4341

PNC Bank
PNC Healthcare
Joyce A DeMarco
20 Stanwix Street, Mailstop P4-P509-19-1
Pittsburgh, PA 15222

PNC Bank
Teresa Forte
1600 Market Street
19 th floor
Philadelphia, PA 19103

Podiatry Residency Resource
445 FILLMORE STREET
SAN FRANCISCO, CA 94117-3404

Poland Spring Water
Nestle Waters North America Inc
6661 Dixie Hwy
Suite 4
Lousiville, KY 40258

Policarpio Gallegos
2028 ALBERTA AVENUE
LINDEN, NJ 07036

Pollinna Williams
616 E 7TH STREET
1ST FLOOR
PLAINFIELD, NJ 07060

Polones Construction Corp
6115 15TH AVENUE
BROOKLYN, NY 11219

Poly Scientific
70 CLEVELAND AVE
BAY SHORE, NY 11706

Ponnamma Thomas
20 DORRIAN TERR
EAST HANOVER, NJ 07936

Pooja Shah
8 LONGVIEW RD
EDISON, NJ 08820

Pooja Tanjavour
65 RIVER ROAD
APT 421
NUTLEY, NJ 07110

Poonam Jani
32 WITHERSPOON WAY
MALBORO, NJ 07746

Porsche HillJohnson
69 4TH ST FL 3
NEWARK, NJ 07107

Portia Motley
9 EAST 50TH STREET
BAYONNE, NJ 07002

Positive Promotions
KIMBERLY MOORE
15 GILPIN AVENUE
HAUPPAUGE, NY 11788

Potenciano Espinosa
90 TICHENOR STREET
NEWARK, NJ 07105

Pow R Save Inc
27 WEST ST
BLOOMFIELD, NJ 07003-4938

Practis Inc
JOHN PETTRONE
8720 RED OAK BLVD
SUITE 425
CHARLOTTE, NC 28217

Pradip Shah
459 Passiac Ave
West Caldwell, NJ 07006

Pranabh Shrestha
71 B LINN DR
VERONA, NJ 07044

Pre Billing Consultants Inc
PAUL WHITE
66 WEST GILBERT ST
RED BANK, NJ 07701

Preciosa Francisco
128 FRANKLIN STREET
CEDAR GROVE, NJ 07009

Precision Biologic Inc
140 EILEEN STUBBS AVENUE
DARTMOUTH, NS B3B 0A9
Canada

Precision Dynamics Corp
MARIA DEPOSOY
27770 N ENTERTAINMENT DR
SUITE #200
VALENCIA, CA 91355-1094

Precision Electric Motor Works
18 SEBAGO STREET
CLIFTON, NJ 07013

Precision Med
300 HELD DRIVE
NORTHAMPTON, PA 18067

Precyse Solutions Llc
DIANE MORROW
1275 DRUMMER LANE STE 200
WAYNE, PA 19087

Preet Randhawa
240 Williamson Street
Suite 402
Elizabeth, NJ 07202

Preferred Petroleum Products &
192 CLIFFORD ST
NEWARK, NJ 07106

Preferred Pharmacy Solutions L
NAVIN PHILIPS
12 POE COURT
STATEN ISLAND, NY 10307

Premier Urology Group Llc
570 SOUTH AVENUE EAST
BUILDING A
CRAFORD, NJ 07016

Premiere Credit Of North Ameri
2002 WELLESLEY BLVD
INDIANAPOLIS, IN 46219

Premium Data Management Llc
24 COMMERCE STREET SUITE 619
NEWARK, NJ 07102

Prerak Shukla
280 LOTTE RD
RIDGEWOOD, NJ 07450

Prescila B. Alegre
56 SCARLET DRIVE
PARLIN, NJ 08859

Prescotts Inc
18940 MICROSCOPE WAY
MONUMENT, CO 80132

Present
4800 N Federal Highway
Suite A306
Boca Raton, FL 33431

Presidio Networked Solutions I
7901 ORA GLEN DRIVE
GREENBELT, MD 20770

Press Ganey Associates
BUSINESS SERVICES DEPT
404 COLUMBIA PLACE
SOUTH BEND, IN 46601

Pressure Products Inc
3465 NORTH PINES WAY
STE 104 #25205
WILSON, WY 83014

Prestige Laboratories Inc
100 OAK ST
E RUTHERFORD, NJ 07073

Price Waterhouse Coopers
TWO COMMERCE SQ STE 1700
2001 MARKET STREET
PHILADELPHIA, PA 19103

Prime Communications
190 ACKERMAN AVENUE
STE 5
CLIFTON, NJ 07011

Prime Health Services, Inc.
Bobby Banyon
3300 E Guasti Rd
Ontario, CA 91761

Prime Health Services, Inc.
Radha A. Savitala
3300 E Guasti Rd
Ontario, CA 91761

Prime Radiology Llc
1036 AMBOY AVE
EDISON, NJ 08837-2806

Princess Mae Edrolin
139 FIELDCREST RD
PARSIPPANY, NJ 07054

Princeton Pathology Assoc
PO BOX 2713
CLIFTON, NJ 07015-2713

Princeton Pathology Services
96 WOODHILL DRIVE
NEWTOWN, PA 18940

Private Health Care Systems, Inc.
Deana Lawson
499 Thornall St.
Edison, NJ 08837

Priya Amin
1124 SMITH STREET
PISCATAWAY, NJ 08854

Priya Khanna
401 Ringwood Avenue
Glen Ridge, NJ 07026

Professional Associates In Sur
101 OLD SHORT HILLS RD #206
WEST ORANGE, NJ 07052

Professional Medical Managemen
LINDA CROASDALE
200 EAST PARK DRIVE STE 100
MOUNT LAUREL, NJ 08054

Professional Medical Physics, Inc

352 Montross Ave
Rutherford, NJ 07070

Professional Physics Inc
352 MONTROSS AVENUE
RUTHERFORD, NJ 07070

Progressive Medical Inc
997 HORAN DRIVE
FENTON, MO 63026

Prosec Protection Systems Inc
CHELSEA LINK
1985 SWARTHMORE AVE
SUITE 7
LAKEWOOD, NJ 08701

Prosolv Cardiovascular, A Fujifilm Compa
8021 Knue Road
Suite 100
Indinapollis, IN 46250

Protective Life
PO BOX 12686
BIRMINGHAM, AL 35202-6600

Prudencio Reyes
135 Bloomfield Ave
Bloomfield, NJ 07003

Pse&G Co
PO BOX 14101
NEW BRUNSWICK, NJ 08906-4101

Pss World Medical Inc
4345 SOUTHPOINT BLVD
JACKSONVILLE, FL 32216

Public Sewer Service
190 Main Avenue
Wallington, NJ 07057

Public Sewer Service
12 Fairfield Crescent
West Caldwell, NJ 07006

Public Strategies/Impact Llc
414 RIVER VIEW PLZ
TRENTON, NJ 08611-3420

Pulmonary And Critical Care Associates,
Richard Miller
111 Central Ave
Newark, NJ 07102

Pulse Medical Transportation
David Incorvaia
24 Andrews Drive
West Paterson, NJ 07424

Pumping Solutions Inc
198 E 16TH STREET
PATERSON, NJ 07524

Pura B. Yballe
40 BERNICE ROAD
BELLEVILLE, NJ 07109

PURA YBALLE
40 BERNICE ROAD
BELLEVILLE, NJ 07109

Purificacion B. Halasan
23 STRATFORD CIRCLE
EDISON, NJ 08820

Pushpa Goel
171 GROVE AVE
VERONA, NJ 07044

Pvp Radius Llc
769 NORTHFIELD AVENUE STE 250
WEST ORANGE, NJ 07052

Qaulity Systems Inc
Attn Accounting KG
1836 Lackland Hill Parkway
Saint Louis, MO 63146

Quadramed Quantim Corporation
12110 SUNSET HILLS RD
#600
RESTON, VA 20190

Qual Care, Inc.
Kevin Joyce
30 Knightsbridge Road
Piscataway, NJ 08854

Qualcare
30 Knightsbridge Road
Piscataway, NJ 08854

Qualcare Inc
PO BOX 48089
FINANCE DEPT
NEWARK, NJ 07101-4889

Qualified Spill Response, Inc.
CATHLEEN BROWN
321 SPICER AVENUE
SOUTH PLAINFIELD, NJ 07080

Quality It Partners, Inc
2960 Lonesome Dove Road
Mount Airy, MD 21771

Quality Logo Products Inc
724 N HIGHLAND AVENUE
AURORA, IL 60506

Quality Sheet Metal & Welding,
23 CLAWSON STREET
PISCATAWAY, NJ 08854

Quench

LOCKBOX 53203
PO BOX 8500-53203
PHILADELPHIA, PA 19178-3203

Quest Medical Inc
ONE ALLENTOWN PARKWAY
ALLEN, TX 75002

R DeLuca Associates LLC
Ricahrd j. DeLuca
35 Kipp Avenue
HASBROUCK HEIGHTS, NJ 07604

Rabih Hallit
100 HEPBURN ROAD  APT6I
CLIFTON, NJ 07012

Rachel FowlkesCox
16 BEAUMONT PLACE
APT 2F
NEWARK, NJ 07104

RACHEL FOWLKESCOX
16 BEAUMONT PLACE
NEWARK, NJ 07104

Rachit Patel
420 SHERIDAN AVE
ROSELLE PARK, NJ 07204

Radiation Products Design Inc
5218 BARTELL INDUSTRIAL PARK
ALBERTSVILLE, MN 55301

Radiometer America Inc
KIM SEIFERT
810 SHARON DRIVE
WESTLAKE, OH 44145

Radji L. Nifras
25 SIXTH STREET
NORTH ARLINGTON, NJ 07031

Radscan Med Equipment Inc
23910 N 19TH AVENUE
SUITE B4-66
PHOENIX, AZ 85085

Radu Constantine
5 Edison Drive
Summit, NJ 07901

Rafael Garnica
501 N 12TH ST #A4
NEWARK, NJ 07107

Raj Patel
3 SHERWOOD COURT
LIVINGSTON, NJ 07039

Rajaan H. Dixon
227 CATHEDRAL COURT
NEWARK, NJ 07104

Rajasingam Jayasingam
80 CALVERT AVE WEST
EDISON, NJ 08820

Rakesh Sahni
56 Wardell Ave
Rumson, NJ 07760

Raksha Naik
20 LIVINGSTON AVE
KEARNY, NJ 07032

Ralik Bailey
34 BEAUMONT PLACE
NEWARK, NJ 07104

Ralph M Eastman
56 OAK DRIVE
ROSELAND, NJ 07068

Ram Katpally
108-136 MLK JR BLVD
APT # B2109
NEWARK, NJ 07104

Ramesh Kania
310 Central Ave
Suite 106
East Orange, NJ 07018

Ramesh Patel
707 South Orange Ave
South Orange, NJ 07044

Ramon Canejo
166 7TH STREET
ELIZABETH, NJ 07201

Ramon Cartagena
1045 HARDING AVENUE
UNION, NJ 07083

Randolph Simmons
94 ETON PLACE
EAST ORANGE, NJ 07017

Randstad Us Lp
PO BOX 2084
CAROL STREAM, IL 60132-2084

Randy D. Hoy
RANDY HOY
8217 AUTUMN POND CIRCLE
MYRTLE BEACH, SC 29579

Randy J. Robinson
55 LENOX AVE. 3RD FL
IRVINGTON, NJ 07111

RANDY ROBINSON
175 FAIRFIELD AVE
WEST CALDWELL, NJ 07006-6415

Raouf Elias
18 Alicia Court
Cedar Goove, NJ 07009

Raouf Elias
346 Roseville Ave
Newark, NJ 07107

Rapid Registry Services, Llc
Eldia Johnson
387-391 18Th Avenue
Newark, NJ 07108

Raquel PierreLouis
364 WOOD AVE
ISELIN, NJ 08830

Rasha Aurshiya
108-136 MARTIN LUTHER KING BLV
APT 813
NEWARK, NJ 07104

Rasheedah Goodwin
14 MARSHALL ST.
APT 5E
IRVINGTON, NJ 07111

RASHEEDAH GOODWIN
12 MARSHALL ST
IRVINGTON, NJ 07111-8760

Rashmi A. Desai
9 MARY STREET
BELLEVILLE, NJ 07109

RASHMI DESAI
9 MARY STREET
BELLEVILLE, NJ 07109

Rashmikant Tripathi
52 LINDEN AVE
KEARNY, NJ 07032

Rasul Daniels
216 WALLACE STREET
ORANGE, NJ 07050

Ratnam Jain
14 Franklin Street
Belleville, NJ 07109

Raven Baldwin
515 ELIZABETH AVE APT 14A
NEWARK, NJ 07112

Raven Long
572 NASSAU ST
FLOOR 1
ORANGE, NJ 07050

Rawcar Group Llc
FABRICATORS INC

14241 FENTON ROAD
14241 FENTON ROAD
FENTON, MI 48430

Raymel Castro
583 NORTH 5TH ST
NEWARK, NJ 07107

Raymer Jackson
38 CLIFFORD ST
2ND FLR
EAST ORANGE, NJ 07018

Raymond Faber
13 COLBY TRAIL
HOPATCONG, NJ 07843

Raymond Monel
280 BERNARD TER
HILLSIDE, NJ 07205

Raymond Yannuzzi
2 SPRING STREET
BLOOMFIELD, NJ 07003

Raymund G. Brucal
115 OLD SHORTHILLS RD
APT 278
WEST ORANGE, NJ 07052

Raymund Sison
808 COLUMBUS AVENUE
APT 5C
NEW YORK, NY 10025

RAYMUND SISON
2002 5TH AVE
NEW YORK, NY 10035-1837

Rebeca Lopez
287 UNION AVENUE
BELLEVILLE, NJ 07109

Rebecca Behl
42-44 MAPLE AVE
2ND    FL
IRVINGTON, NJ 07111

REBECCA BEHL
42-44 MAPLE AVE
IRVINGTON, NJ 07111

REBECCA CEBRIAN
1310 COLD HARBOR CT
HERNDON, VA 20170-2018

Rebecca Wende
97 MAPLE AVE
WOODLAND PARK, NJ 07424

Redina Laury
2B RUSS MONICA CT
ORANGE, NJ 07050

Regina Abarquez
6 SCHEER COURT
EDISON, NJ 08820

Regina Inokon
249 CLERK STREET
JERSEY CITY, NJ 07304

Regina M Scutti
32 WESTON STREET
NUTLEY, NJ 07110

Regina M. Scutti
32 WESTON ST
NUTLEY, NJ 07110

REGINA SCUTTI
32 WESTON STREET
NUTLEY, NJ 07110

Reginaldo Ancheta
54 SHERBROOK DRIVE
ROCKAWAY, NJ 07866

Rehama Moke
369 DANFORTH AVE.1ST FLOOR
JERSEY CITY, NJ 07305

Reinaldo Montero
186 COLUMBIA AVENUE
NORTH PLAINFIELD, NJ 07060

Rejenia Hamilton
855 MADISON AVE 3RD FLOOR
PATERSON, NJ 07054

Reliant Energy Northeast Llc
211 CARNEGIE CENTER
PRINCETON, NJ 08540

Remel Inc
12076 SANTA FE TRAIL DRIVE
LENEXA, KS 66215

Remington Medical Inc
6830 MEADOWRIDGE COURT
ALPHARETTA, GA 30005

Renald Cuna
32 KIRSCHMAN DRIVE
MATAWAN, NJ 07747

Renata Chas
28 TEMPLAR WAY
PARSIPPANY, NJ 07054

Renee C. Shaw
931 SOUTH PARK TERRACE
UNION, NJ 07083

Renee Hodges
120 HILLSIDE AVENUE APT 9

HILLSIDE, NJ 07205

Renee N Green
256 TREMONT AVENUE
ORANGE, NJ 07050

Renee Sharp
202 E AVERY DRIVE
SAND SPRINGS, OK 74063

Renie E. Primero
734 FOREST STREET
2ND FLOOR
KEARNY, NJ 07032

Rentacrate, Llc
CHRIS PHILLIPS
22 CENTURY BLVD.
SUITE 420
NASHVILLE, TN 37214

Renzie Reid
182 PARK STREET
EAST ORANGE, NJ 07017

Republic Bank
1560 So Renaissance Towne Drive
Suite 260
Bountiful, UT 84010

Resmed Corporation
9001 SPECTRUM CENTER BLVD
SAN DIEGO, CA 92123

Resource Data Mgmt
JOHN YORTY
450 VEIT RD
UNIT B
HUNTINGDON VALLEY, PA 19006-1616

Resource Data Services, Inc.
MR. ROBERT THOMAS
12614 S. KROLL DRIVE
ALSIP, IL 60803-3222

Respironics Hospital Capsvcs
PO BOX 271128
SALT LAKE CITY, UT 84127

Respironics Hospital Capsvcs
10712 SOUTH 1300 EAST
Sandy, UT 84094

Revenue Cycle Inc
CONTRACTS DEPT STE 200
1817 W BRAKER LANE BLDG F
AUSTIN, TX 78758

REYNALDO CALALANG
95 BREWSTER CIRCLE
OLD BRIDGE, NJ 08857

Reynaldo T. Calalang

95 BREWSTER CIRCLE
OLD BRIDGE, NJ 08857

Rhein Medical
3360 SCHERER DRIVE
SUITE B
ST PETERSBURG, FL 33716

Rhode Pierre
100 SO DURAND PLACE
IRVINGTON, NJ 07111

Rhodora R Vaflor
71 MAKEFIELD RD
MORRISVILLE, PA 19067

Rhonda Evans
283 S 6TH STREET
NEWARK, NJ 07103

Ricardo Feliciano
58 RIDGE AVE
BLOOMFIELD, NJ 07003

Ricardo Nestarez
511-515 ROSEVILLE APT 11
NEWARK, NJ 07107

Ricciardi Brothers Of Bloomfield
287 BLOOMFIELD AVE
BLOOMFIELD, NJ 07003-4819

Ricciardi Brothers Of Parsippany Inc
MELINDA
160 US RTE 46 WEST
PARSIPPANY, NJ 07054

Richard A Miller
405 HOLLY DR
WYCKOFF, NJ 07481-1606

Richard Allan Scientific
4481 CAMPUS DRIVE
KALAMAZOO, MI 49008

Richard Asawabelem
1734 KENNETH AVE NORTH
UNION, NJ 07083

Richard Boiardo
769 Northfield Ave
West Orange, NJ 07052

Richard E Davidek
6 EISENHOWER LANE
CALIFON, NJ 07830

Richard Esquiche
258 FAIRVIEW AVENUE
PROSPECT PARK, NJ 07508

Richard Grywalski
75 COLFAX ROAD

SPRINGFIELD, NJ 07081

Richard Habeeb
RICHARD HABEEB
6 PALM PLACE
SOUTH REVIEW, NJ 08882

Richard Ikhalea
356 STUYVESANT AVE
APT 115
IRVINGTON, NJ 07111

Richard Peck
776 Northfield Ave
West Orange, NJ 07052

RICHARD SULLIVAN
12 SUMMIT ROAD
OAKRIDGE, NJ 07438

Richard T. Sullivan
12 SUMMIT ROAD
OAKRIDGE, NJ 07438

Richard Veljkovic
1 ALGONQUIN AVE
ROCKAWAY, NJ 07866

Richard Vitali
129 EILEEN DRIVE
CEDAR GROVE, NJ 07009

Richarde Adam
265 FRANKLIN RD
ENGLEWOOD, NJ 07631

Ricoh Usa Inc.
PO BOX 827457
PHIADELPHIA, PA 01918-2457

Riker Danzig Scherer Hyland Perreti LLP
STUART M LEDERMAN ESQ
ONE SPEEDWELL AVE
MORRISTOWN, NJ 07962-1981

Rita Egwuatu
350 HARVARD AVE
HILLSIDE, NJ 07205

Rita Jaico
18 DELLMEAD DRIVE
LIVINGSTON, NJ 07039

Ritche Parawan
12 DEVONSHIRE DRIVE
CLIFTON, NJ 07013

Rittenhouse Book Dist
511 FEHELEY DRIVE
KING OF PRUSSIA, PA 19406-6655

Rizalina Roto
192 ELM STREET APT 4

NEWARK, NJ 07105

Rli Insurance Co
9025 North Lindbergh Drive
Peoria, IL 61615

Roan Campbell
18 EASTERN PARKWAY
NEWARK, NJ 07106

Rob Berry
28 RIDGEWOOD AVE
LAKE HIAWATHA, NJ 07034

Robby Rios
151 LINCOLN AVE
APT C5
NEWARK, NJ 07104

Robert A. Martelli
14 NORTH PIER
BRICK, NJ 08723

Robert C Petrucelli
20 COMMERCE BLVD SUITE A
SUCCASUNNA, NJ 07876

Robert Callahan
100 AVE E
LODI, NJ 07644

Robert Caruso
256 Broad Street
Bloomfield, NJ 07003

Robert Clarke
108 S. Munn Ave
East Orange, NJ 07018

Robert Cunningham
185 Central Avenue
Suite 509
East Orange, NJ 07018

Robert H Kaplan Associates, In
59 FOUNTAIN ST
FRAMINGHAM, MA 01702

Robert Half International Inc
REGGIE WHISENTON
2613 CAMINO RAMON
SAN RAMON, CA 94593

Robert Kazenmayer
181 RUTHERFORD PLACE
NORTH ARLINGTON, NJ 07031

Robert Lariccia
145 NEWARK AVE
BELLEVILLE, NJ 07109

ROBERT MARTELLI
14 NORTH PIER

BRICK, NJ 08723

Robert Martiak
81 HOBART AVE
BAYONNE, NJ 07002

Robert Picciano
36 Pacific Street
Newark, NJ 07105

Robert Spira
90 BRAYTON ST
ENGLEWOOD, NJ 07631-3116

Robert White
727 FRELINGHUYSEN AVE
NEWARK, NJ 07114

Robert Zoppi
8 HILLSIDE AVENUE
VERONA, NJ 07044

ROBERTA KOVACS
490 MC EKON ST
PERTH AMBOY, NJ 08861

Roberta M. Kovacs
490 MC EKON ST
PERTH AMBOY, NJ 08861

Roberto Diaz
749 ADAMS AVE
APT 1
ELIZABETH, NJ 07201

Roberto Patulot
10 GLEN RIDGE PARKWAY
BLOOMFIELD, NJ 07003

Robin Malone
21 40TH STREET
IRVINGTON, NJ 07111

Robin Moore
241 NORTH 16TH ST
BLOOMFIELD, NJ 07003

Robin TownsDaughtridge
606 IRVINE TURNER BLVD
NEWARK, NJ 07112

Roderick Carter
81 UNION AVE APT 9C
IRVINGTON, NJ 07111

Rodrigue Tertus
10752 EMILIA ISLES TERRACE
BOYNTON BEACH, FL 33473

Roger Cooper
135 Bloomfield Ave
Bloomfield, NJ 07003

Roges Nazaire
819 NORTH WASHINGTON AVENUE
DUNELLEN, NJ 08812

Rohit Dixit
141 SO HARRISON ST
APT 7M
EAST ORANGE, NJ 07018

Roi Vincent Q. Bautista
101 HILLSIDE TERRACE
WHARTON, NJ 07885

Rolando Vega
11 HEARTHSTONE AVE
FORDS, NJ 08863

Roman C. Yazar
72 PASSAIC AVENUE
HAWTHORNE, NJ 07506

Romancito Belen
ROMANCITO BELEN
25 MITCHELL ST APT 2T
NEWARK, NJ 07114

Ronak Shah
40 CONGER ST.
APT 1309B
BLOOMFIELD, NJ 07003

Ronald D West
RONALD WEST
207 SOUTH 20TH STREET
2ND FLOOR ROM #2
IRVINGTON, NJ 07111

Ronald Daly
96-98 Millburn Ave
Millburn, NJ 07041

Ronald Faines, Bernice Taylor
1085 STUYVESANT AVE
PMB 141
IRVINGTON, NJ 07111

Ronald Gennace
312 BELLEVILLE TPKE
NORTH ARLINGTON, NJ 07031-6463

Ronald Legrand
68 GOODWIN AVE
NEWARK, NJ 07112

Ronald Mendoza
27 PLEASANT AVENUE
BELLEVILLE, NJ 07109

Ronald Mendoza
Triarsi, Betancourt, Wukovits & Dugan, L
Mark P. Dugan, Esq
186 North Avenue East, PO Box 985
Cranford, NJ 07016-0985

Ronald Napiorski
871 CARLETON RD
WESTFIELD, NJ 07090

Ronald Neals
164 HIGH STREET
WEST ORANGE, NJ 07052

Ronald Qennace
312 Belleville Turnpike
North Arlington, NJ 07031

Ronald Rigsbee
3725 BERGEN TURNPIKE
NORTH BERGEN, NJ 07047

Ronald Townes
776 AVENUE C
BAYONNE, NJ 07002

Ronald Williams
105 SCHLEY STREET
NEWARK, NJ 07112

Ronelio Medrano
5 BERNICE RD
BELLEVILLE, NJ 07109

Ronnie Munoz 'Rodriguez
204 ASTOR STREET APT 1
NEWARK, NJ 07114

Ronny Krejci
61 FOURNIER CRESCENT
ELMWOOD PARK, NJ 07407

Roof Management Inc.
PO BOX 933
NEPTUNE, NJ 07754

Roosevelt Deves
27 BERKEELY STREET
MAPLEWOOD, NJ 07040

Roozel M. Coats
184 HUNTINGTON TERRACE
2ND FLOOR
NEWARK, NJ 07112

Roprex Consulting Inc
5 KRISTI DRIVE
EAST HANOVER, NJ 07936

Rosa C. Dionisio
44 HUNT STREET
ISELIN, NJ 08830

Rosa Camacho
40 HALLECK ST
1ST FL
NEWARK, NJ 07104

Rosa Do Carmo
26 SCHMIDT CIRCLE
WATCHUNG, NJ 07069

Rosa Jovanovic
Franzblau Dratch, Pc
Brian M. Dratch, Esq
354 Eisenhower Parkway, PO Box 472
Livingston, NJ 07039

Rosa Rodrigues
224 PATTERSON ST APT 1
HARRISON, NJ 07029

Rosalie C. Cuozzo
33 WINDMILL DRIVE
MORRISTOWN, NJ 07960

Rosangela Couto
115 JEFFFERSON ST APT 1
NEWARK, NJ 07105

Rosanna AbreuGuzman
32 ERWIN PARK RD
MONTCLAIR, NJ 07042

Rose E. Uro Mejias
53 GILLESPIE ROAD
BLOOMFIELD, NJ 07003

Rose Romano
375 MILLTOWN ROAD
SPRINGFIELD, NJ 07081

Rose S. Veliakath
1739 UNION AVE
UNION, NJ 07083

Rose St Victor
8204 EMILY LANE
CARTERET, NJ 07008

Rose Toussaint
270 NORTH CENTER STREET
ORANGE, NJ 07050

Rosemarie Padilla Lu
10 BRIGHTON AVE
KEARNY, NJ 07032

Rosemary Rivera
111 LINCOLN AVE
1OB
NEWARK, NJ 07104

Roseville Medical Group Md Pa
18 ALICIA CT
CEDAR GROVE, NJ 07009

Roslyn WhittleKinard
175 JACOBY ST
MAPLEWOOD, NJ 07040

Roxana Marin
318 CHILTON ST
ELIZABETH, NJ 07208

Royal Air Heating & Air Cond
33 GRISTMILL ROAD
HOWELL, NJ 07731

Rti Surgical Inc
BETH BARTLETT
375 RIVER PARK CIRCLE
MARQUETTE, MI 49855

Rubenstein
55 Athens Road
Short Hills, NJ 07078

Ruby Brown
12 E SYLVAN AVENUE
NEWARK, NJ 07104

Ruby Saluja
221 Chestnut Street
Suite 201
Roselle, NJ 07203

Ruddy A. Jaquez
981 EDGEWOOD RD
ELIZABETH, NJ 07208

RUDDY JAQUEZ
981 EDGEWOOD RD
ELIZABETH, NJ 07208

Rudy Abraham
61 HIGH STREET
UNIT 2
ORANGE, NJ 07050

Ruhof Corp
393 SAGAMORE AVENUE
MINEOLA, NY 11501-1919

Rupali Shah
436 HARTFORD DRIVE
NUTLEY, NJ 07110

Ruqayyah Ahmed
1301 WALL STREET WEST
APT 4109
LYNDHURST, NJ 07071

Russell A Frank
2430 BRAMBLETON ROAD
BALTIMORE, MD 21209

Russell Chan
15 FREEDOM WAY
APARTMENT 412
JERSEY CITY, NJ 07305

Russell Kearney
114 DAVEY STREET

APT. A
BLOOMFIELD, NJ 07003

RUSSELL KEARNEY
114 DAVEY STREET
BLOOMFIELD, NJ 07003

Rutgers State University, College Of Nur
Kyle D Warren
180 University Avenue
Newark, NJ 07102

Rutgers State University, College Of Nur
Monica Barrett
7 College Avenue
New Brunswick, NJ 08901

Rutgers State University, College Of Nur
Susan Salmond
65 Bergen Street
RM 1141
Newark, NJ 07101

Rutgers State University, College Of Nur
William Holzemer
180 University Avenue
Newark, NJ 07101

Rutgers University
SUANNE BLAYLOCK
329 COOPER STREET
CAMDEN, NJ 08102

Ruth Baez
688 HIGHLAND AVE
NEWARK, NJ 07107

Ruth Carrasco
123 62ST
BSMT
WEST NEW YORK, NJ 07093

RUTH CARRASCO
123 62ST
WEST NEW YORK, NJ 07093

Ruthzel Parrenas
301 STEGMAN PKWY
JERSEY CITY, NJ 07305

Sabina Becerra
585 CLIFTON AVE
NEWARK, NJ 07104

Saboora Mohammad
Law Offices Of Stanley Marcus
Stanley Marcus, Esq.
Robert Treat Center, 50 Park Place, 11th
Newark, NJ 07102

Sabrena BacchusPokan
44 PEARSALL AVE
JERSEY CITY, NJ 07305

Saf T Pak
17827 111 AVE
EDMONTON, AB T5S 2X3
Canada

Safer Healthcare Partners Llc
DAVIS MARSHALL/CECIL ASHER
27 VILLAGE DRIVE
LITTLETON, CO 80123

Safersonic Us Inc
2873 ARLINGTON AVE STE 110
HIGHLAND PARK, IL 60035

Safety Kleen Systems Inc
5360 LEGACY DRIVE
PLANO, TX 75024

Sagesoftware
2325 Dulles Corner Blvd
Suite 800
Herndon, VA 20171

Sahitya Posimreddy
300 SOMERSET ST  APT 475
HARRISON, NJ 07029

Saint Barnabas Medical Center
ANDREA TIETJEN
94 OLD SHORT HILLS ROAD
3RD FL EAST WING #306
LIVINGSTON, NJ 07039

Saint James Columbus Medrealty
495 NORTH 13TH STREET
NEWARK, NJ 07107

Saint Michael'S Physician Services Pc
Jack Boghossian
11 Kensington Court
Warren, NJ 07059

Saint Peter'S College School Of Nursing
2641 Kennedy Blvd
Jersey City, NJ 07306

Sakina Hyder
206 W. 21ST ST
APT B12
NEW YORK, NY 10011

Salaam Moore
SALAAM MOORE
300 IRIVE TONER BLVD APT211
NEWARK, NJ 07108

Sallie Jose
17 NUNDA AVE
JERSEY CITY, NJ 07304

Salome Brooks
385 PARK AVE

APT B15
ORANGE, NJ 07050

Salvador Cuadra
12 Court
Montclair, NJ 07043

Salvador J. Sanchez
PO BOX 2187
ELIZABETH, NJ 07207

Salvador Vazquez
175 BELLEVILLE AVENUE B10
BLOOMFIELD, NJ 07003

Salvatore Gammaro
22 JEFFERSON TERRACE
OGDENSBURG, NJ 07439

Samantha Bowie
164 CARTER ROAD
HASKELL, NJ 07420

SAMANTHA JONES
330 WASHINGTON AVE
BELLEVILLE, NJ 07109

Samantha K. Jones
330 WASHINGTON AVE
BELLEVILLE, NJ 07109

Samantha Pereira
159 CHESTNUT ST
NEWARK, NJ 07105

Samantha Thomas
809 COLONIAL ARMS RD
UNION, NJ 07083

Samara Khatib
30 MIDWOOD DRIVE
FLORHAM PARK, NJ 07932

Samer Haddad
519 BLOOMFIELD AVENUE
APT 40
CALDWELL, NJ 07006

Samerr Abed
7201 4TH AVE
C8
BROOKLYN, NY 11209

Sami Abdul Jawad
178 DAVEY STREET
APT D
BLOOMFIELD, NJ 07003

Samina Khan
372 VALLEY ROAD
WEST ORANGE, NJ 07052

SAMINA KHAN

21 CHEYENNE DRIVE
MONTVILLE, NJ 07045-9780

Samuel DeTeku
481 UNIVERSITY AVE
NEWARK, NJ 07102

Samuel Navasca
104 ARMSTEAD COURT
SOUTH PLAINFIELD, NJ 07080

Sander Mechanical Serv
220 LINCOLN BLVD
MIDDLESEX, NJ 08846-1738

Sandhill Scientific Inc
9150 COMMERCE CENTER CIRCLE 50
HIGHLANDS RANCH, CO 80129

Sandra D. White
112 SOUTH STREET
NEWARK, NJ 07114

Sandra Deneus
97 PRINCE ST
NEWARK, NJ 07103

Sandra E. Mills
1 MARSHALL STREET
APT 2-T
IRVINGTON, NJ 07111

Sandra F. White
320 SO HARRISON ST
APT 18D
EAST ORANGE, NJ 07018

Sandra Gomez
77 RICHARD ST
APT 2
PASSAIC, NJ 07055

Sandra J Smithson
SANDRA J SMITHSON
125 W KINNEY ST APT #302
NEWARK, NJ 07103

Sandra Reed
108-136 MARTIN LUTHER KING BLV
APT 902B
NEWARK, NJ 07104

Sandra Smith
CLARISSA RIVER
802 DILLARD COURT
NEWARK, NJ 07104

Sandra Surujballi
16 WEST 53RD ST
BAYONNE, NJ 07002

Sandrea Ataides
40 NORTH 10TH ST

NEWARK, NJ 07107

SanfordBrown Institute Iselin Campus
675 Us Route 1
2nd floor
Iselin, NJ 08830

Saniea Majid
58 CHESTNUT ST
APT 4
MORRISTOWN, NJ 07960

SANIEA MAJID
58 CHESTNUT ST
MORRISTOWN, NJ 07960

Santander
Chuck A DiGuilio
830 Morris Turnpike, 4th floor
Mail Code Nj1-6514-Bb4
Short Hills, NJ 07078

Santiago Zulma
CLARISSA RIVERA
2 JENNIE COURT
NEWARK, NJ 07103

Santos Wholesale Florist
10 WILSON AVE
NEWARK, NJ 07105-3215

Sara Resto
264 ORCHARD STREET
ELIZABETH, NJ 07208

Sarah Chima
1062 MAYFAIR RD
UNION, NJ 07083

Saramma Mathai
136 OVERLOOK AVE
BELLEVILLE, NJ 07109

Saramma Varghese
12 CORSI ROAD
BLOOMFIELD, NJ 07003

Sarwan Seth
310 Central Ave
Suite 100
East Orange, NJ 07018

Save Latin America Inc
1 GATEWAY CTR STE 2600
NEWARK, NJ 07102

Savitri Sutton
2444 WILLOW AVE
SOUTH PLAINFIELD, NJ 07080

Sawsan O. Amireh
19 RIVER ROAD  APT C
NUTLEY, NJ 07110

Scales Industrial Technologies
ANNETTE S.
185 LACKAWANNA AVE
WOODLAND PARK, NJ 07424

Scales Industrial Technologies
110 VOICE ROAD
CARLE PLACE, NY 11514

Scanlan Natl
ONE SCANLAN PLAZA
ST PAUL, MN 55107

Scarlette Nicdao
29 GALL AVENUE
ELMWOOD PARK, NJ 07407

Schail Frank
C/O Broadway Podiatry
473 Broadway
Suite 303
Bayonne, NJ 07002

Scheduling.Com Inc
655 CAMPBELL TECHNOLOGY PKWY
SUITE 250
CAMPBELL, CA 95008

Schering Corporation
2000 Galloping Hill Road
Kenillworth, NJ 07033

Schevone Snyder
68 RYERSON AVE
WAYNE, NJ 07470

Schneider Electric It Usa Inc
132 FAIRGROUNDS RD
WEST KINGSTON, RI 02892

Schuerch Corporation
DANICK BRENEVILLE
452 RADNDOLPH ST
ABINGTON, MA 02351

Sci Solutions
Garret O. Tokuda
180 Knowles Drive
Suite 180
Los Gatos, CA 95032

Scios, Inc
Daniel Gennevois
1900 Charleston Road
Mountan View, CA 94039-7210

Scott Agins
251 Highland Ave
Ridgewood, NJ 07450

Scott C Larson
7 HIGHVIEW TERRACE

CEDAR GROVE, NJ 07009

Scott Cooper
349 LEONIA AVENUE
BOGOTA, NJ 07603

Scott Digiacomo
2801 MORRIS AVENUE
UNION, NJ 07083

Scott Gioioso
294 Central Ave
Orange, NJ 07050

Scott Larson
7 HIGHVIEW TERR
CEDAR GROVE, NJ 07009

Sea Pearl East Inc
266 HARRISTOWN ROAD
SUITE #108
GLEN ROCK, NJ 07451

Sean Astrom
134 LORETTA ST
HOPELAWN, NJ 08861

Sean Buehler
28 WEST HILL RD
COLONIA, NJ 07067

Sean Kibria
575 GROVE ST
UNTI 5C
CLIFTON, NJ 07014

Secure Mobile Solutions Inc
34 OLD COLCHESTER RD
AMSTON, CT 06231

Sedric Russell
1500 WEST FRONT ST.
2ND FLOOR
PLAINFIELD, NJ 07063

SEDRIC RUSSELL
1500 WEST FRONT ST.
PLAINFIELD, NJ 07063

Sembene Mcfarland
9-11 CRAWFORD STREET
#10
NEWARK, NJ 07102

Senequeson Pierre
44 SOUTH MUNN AVENUE
APT 5B
EAST ORANGE, NJ 07018

Senior Healthcare Outreach Program Corp
DINA RAPOSO COSTA
613 PARK AVENUE
EAST ORANGE, NJ 07017

Sensors Safety Products
6003 CHAPEL HILL ROAD
SUITE 117
RALEIGH, NC 27607

Serryrona Dawkins
157 SOUTH HARRISON STREET
APT 101
EAST ORANGE, NJ 07018

Service Works Inc
95 MEGILL ROAD
FARMINGTONDALE, NJ 07727

Seton Hall Univ
JENNY C PU
GEN ACCOUNT BAYLEY HALL ROOM 3
400 SOUTH ORANGE AVENUE
SOUTH ORANGE, NJ 07079

Seton Hall University School Of Health A
Gen Account Bayley Hall Room 3
400 South Orange Avenue
South Orange, NJ 07079

Seva Consulting Group Llc
PO BOX 230
PRINCETON, NJ 00854-2230

Seven One Seven Parking Svcs Of New Jers
1523 NORTH FRANKLIN STREET
TAMPA, FL 33602

Shaddy K Younan
1145 BORDENTOWN AVE
PARLIN, NJ 08859-1851

Shadi Lanham
7 ST. LUKE'S PLACE    APT 106
MONTCLAIR, NJ 07042

Shafequa Williams
150 ORCHARD STREET APT #3J
NEWARK, NJ 07102

Shaheed R. Benton
28 TRITON TERRACE
3RD FLOOR
NEWARK, NJ 07104

Shahzad Ahmed
32-22 79TH ST
EAST ELMHURST, NY 11370

Shail Sheth
118 VICTORY ROAD
#409
SPRINGFIELD, NJ 07081

Shakeerah L. Ahmad
153 RIDGEWOOD AVE
NEWARK, NJ 07108

Shaker Barham
824 MAIN ST
BELLEVILLE, NJ 07109

Shakima Johnson
23 IRVING STREET
EAST ORANGE, NJ 07018

Shamia Mickens
82 NEWARK AVE
APT 3
BELLEVILLE, NJ 07109

Shamoon Fayez
175 EILEEN DR
CEDAR GROVE, NJ 07009-1351

Shamrock Scien Systems
34 DAVIS DRIVE
PO BOX 143
BELLWOOD, IL 60104

Shane Paugh
21 TAYLOR AVE
MIDDLETOWN, NJ 07748

Shane Taylor
109 COURT ST APT 3B
NEWARK, NJ 07102

Shannon Pouliot
K3D PINETREE BLVD
OLD BRIDGE, NJ 08857

Shanta Carter
323 NORTH MAPLE AVENUE
EAST ORANGE, NJ 07017

Shanta Lowery
10 NURSERY ST
NEWARK, NJ 07104

Shanti Chacko
236 LARCH AVE. APT 2
DUMONT, NJ 07628

Sharad Bajaj
218 OVERMOUNT AVE
#E
WOODLAND PARK, NJ 07424

Sharath S. Bellary
2 YEO MAN COURT
CUMBERLAND, MD 21502

Shared Medical Systems Corporation
51 Valley Stream Parkway
Malvern, PA 19355

Shared Medical Systems Corporation
Ii Executive Drive
Sommerset, NJ 08873

Shared Solutions And Services
2425 GATEWAY DR
ATTN CONTRACT ADMINISTRATION
IRVING, TX 75063-2753

Sharn Inc
4517 GEORGE ROAD
SUITE 200
TAMPA, FL 33634

Sharon Bagley
50 HAMPTON TERRACE
ORANGE, NJ 07050

Sharon Harte
259B PESHINE AVE    APT B
NEWARK, NJ 07108

Sharon Howell
817 CHANCELLOR AVE
APT B2
IRVINGTON, NJ 07111

SHARON HOWELL
817 CHANCELLOR AVE
IRVINGTON, NJ 07111

Sharon London
302 AUTUMN LANE
STROUDSBURY, PA 18360

Sharon M. Patulot
213 SADLER ROAD
BLOOMFIELD, NJ 07003

SHARON MAYERS
56 GEORGE RUSSELL WAY
CLIFTON, NJ 07013-2654

Sharon Pessanha
199 FERRY STREET APT 1
NEWARK, NJ 07105

Sharon Sefcik
222 PLEASANT HILL ROAD
FLANDERS, NJ 07836

Sharon Simmons
415 SOUTH 8TH ST
APT 2
NEWARK, NJ 07103

Sharonda Brooks
571 NORTH 11TH ST. 1ST FLOOR
NEWARK, NJ 07107

Sharonda D. Gifford
725 SOUTH 15TH ST
2ND FL
NEWARK, NJ 07103

Shavonnah A. Lassiter

25 JOHNSON AVE
NEWARK, NJ 07108

Shawn Freeman
45C SPRUCE STREET
NEWARK, NJ 07102

Shawn Mathai
136 OVERLOOK AVE
BELLEVILLE, NJ 07109

Shawn Murphy
SHAWN MURPHY
68 41ST STREET
IRVINGTON, NJ 07111

Shawn Scott
925 RIDGE ROAD
NEWTON, NJ 07860

Shawn Sturdivant
200 SPRINGFIELD AVE. APT.6022
SPRINGFIELD, NJ 07081

Shc Services Inc
SHERRY ANGLE- HUDOCK
1640 WEST REDSTONE CENTER DR
SUITE 200
PARK CITY, UT 84098

Shcrm Nj
R DEBLASIO CO KINLOCH PARTNERS
300 EXECUTIVE DR SUITE 310
WEST ORANGE, NJ 07052

Sheela Thompson
318 NORTH MAIN ST
MILLTOWN, NJ 08850

Sheila Benton
29 HOFFMAN BLVD.
E.ORANGE, NJ 07017

Sheila Hall
2308 HOLLAND DRIVE
SOMERSET, NJ 08873

Sheila O'Connor
8 BUNKER ROAD
EAST HANOVER, NJ 07936

Sheila Sandil
6 AMHERST LANE
HAZLET, NJ 07730

Sheree Carpio
55 9TH STREET
NORTH ARLINGTON, NJ 07031

Sherif Latef
80 Lake Street
Jersey City, NJ 07306

Shermaine Hamilton
64 FIRST ST APT 2
NEWARK, NJ 07107

Sheroy Printing Inc
SHERRI WINTERS
40 COMMERCE ST
NEWARK, NJ 07102

Sherri Pullum
316 KAPLAN AVE
HACKENSACK, NJ 07601

Sherrienne Scarlett
1116 FALLS TERRACE
UNION, NJ 07083

Sherriff Of Essex County
ESSEX COUNTY COURTS
RM 207A
NEWARK, NJ 07102

Sherron Motayne
569 SO. CLINTON ST.
2ND FLOOR
EAST ORANGE, NJ 07018

Sherry Sudama
1753C MANOR DRIVE
IRVINGTON, NJ 07111

Shevane Williams
49 BRIGHTON AVE APT# 1A
BELLEVILLE, NJ 07109

Shila Mathew
831 GREENWICH LANE
UNION, NJ 07083

Shimadzu Precision Instruments
20101 S. VERMONT AVE.
TORRANCE, CA 90502

Shiny P. Naganoolil
18 PINE STREET
BLOOMFIELD, NJ 07003

Shiny Thomas
21 BAYLOR ROAD
NEW CITY, NY 10956

Shippert Medical Technologies
6248 SOUTH TROY CIRCLE UNIT A
CENTENNIAL, CO 80111

Shirley Weathers
14-16 LISA COURT APT 1
NEWARK, NJ 07112

Shonza Ross
89 SHERIDAN STREET
IRVINGTON, NJ 07111

Showcase Publishing
622 MAIN STREET
SUITE 213
BUFFALO, NY 14202

Shravan Kambam
280 MARIN BLVD - 22A
JERSEY CITY, NJ 07302

Shravan Reddy Kambam
138-162 MARTIN LUTHER KING BLV
A1609
NEWARK, NJ 07104

Shred It Usa Llc
11101 FRANKLIN AVENUE
SUITE 100
FRANKLIN PARK, IL 60131-1403

ShredIt Atlanta Inc
PO BOX 29869
NEW YORK, NY 10087

Shumsky Therapeutic Pillows Ll
811 E. FOURTH STREET
DAYTON, OH 45402

Siddharth Swamy
174 WALNUT COURT
HIGHLAND PARK, NJ 08904

Sidney Walters
24 NORMAN ROAD
NEWARK, NJ 07106

Siemens And Healthrust
1717 Deerfield Road
Deerfield, IL 60015

Siemens Healthcare Diagnostic
KATHRYN FARRINGTON
PO BOX 6101 MS 802
NEWARK, DE 19714

Siemens Healthcare Diagnostics
PO BOX 6101 MS 802
NEWARK, DE 19714

Siemens Industry Inc
DUNKS FERRY CROSSING
258 DUNKS FERRY RD
BENSALEM, PA 19090

Siemens Med Solutions Acu
MAUREEN JENKINS
51 VALLEY STREAM PARKWAY
MALVERN, PA 19355

Siemens Water Technologies Corporation
20 Murray Hill Parkway
Suite 140
East Rutherford, NJ 07073

Sigma Aldrich Chemical
3050 SPRUCE STREET
ST LOUIS, MO 63103

Silverado
Atrium Building
4 Cornwall Drive
Suite 105
East Brunswick, NJ 08816

Silvia Bae
252 HANA ROAD
EDISON, NJ 08817

Silvia C. Goncalves
16 BRIGHTON AVE
KEARNY, NJ 07032

Silvia Calderon
1956 CHURCHILL DRIVE
UNION, NJ 07083

SILVIA GONCALVES
16 BRIGHTON AVE
KEARNY, NJ 07032

Silvia M. ColehoYi
PO BOX 6922
PISCATAWAY, NJ 08855

Simon P. Pignataro
738 FLORAL AVE
ELIZABETH, NJ 07208

Simpson Juan
14 HEATHER DRIVE
EDISON, NJ 08820

Sindhu Mathew
6 GINA CT
EAST HANOVER, NJ 07936

Sinu Varghese
12 CORSI ROAD
BLOOMFIELD, NJ 07003

Siobhan L. Moore
60 KENT STREET
NEWARK, NJ 07108

Sitcer Corp Ta Medrecon Inc
257 SOUTH AVENUE
GARWOOD, NJ 07027

Siva Prasad Maruboyina
233 CHESTNUT ST
GROUND FLOOR
KEARNY, NJ 07032

Sivantos Inc
7850 COLLECTIONS CENTER DR
CO BANK OF AMERICA
CHICAGO, IL 60693

Skeletal Dynamics Llc
8905 SW 87TH AVE #201
MIAMI, FL 33176

Sks Vascular Center
DR. KATDARE
427-70TH STREET
GUTTENBERG, NJ 07093

Slair Gelain
132 SAYRE ST
ELIZABETH, NJ 07208

Sleep Lab; Ddp Medical Servics Llc, D/B/
2177 Oak Tree Road
Suite 202
Edison, NJ 08820

Sm Applied Initiatives Llc
MARILYN A MAHER
399 CHERRY LANE
MENDHAM, NJ 07945

Smart Document Solutions, Llc
120 Bluegrass Valley Parkway
Alpharetta, GA 30005-2204

Smith Edwards Dunlap Co
PO BOX 8500 S5560
PHILADELPHIA, PA 19178-5560

Smith Nephew Endoscopy
1450 BROOKS ROAD
MEMPHIS, TN 38116

Smiths Medical Asd Inc
600 CORDWAINER DRIVE
3RD FLOOR
NORWELL, MA 02061

Smmc Medical Staff Fund
111 CENTRAL AVE
NEWARK, NJ 07102

Smps Breast Center Clinic
PO BOX 824706
PHILADELPHIA, PA 19182-4706

Sms Systems Maintenance Servic
10420 HARRIS OAKS BLVD
SUITE C
CHARLOTTE, NC 28269

Smtn, Inc.
MD NEWS MAGAZINE
5600 BRAINERD ROAD, STE 1
CHATTANOOGA, TN 37411

Soby Uthup
16 LELAND ROAD
EDISON, NJ 08817

smmc creditor.scn

Social Security Administration
300 SPRING GARDEN ST
PHILADELPHIA, PA 19123

Social Work Prn Inc
10680 BARKLEY
SUITE 100
OVERLAND PARK, KS 66212

Sodexo Inc
PO BOX 81049
WOBURN, MA 01813-1049

Sofia Hassanein
25 ELIZABETH COURT
BLOOMFIELD, NJ 07003

Sofia L. Bajwa
11 HIGH POINT PLACE
NORTH CALDWELL, NJ 07006

Softlink
5482 Willshire Boulevard
Suite 1540
Los Angeles, CA 90036

Softlink America Inc
720 THIRD AVENUE
SUITE 2220
SEATTLE, WA 98104

Solomon Aifuwa
95 BERNARD AVE
EDISON, NJ 08837

Solomon Dominguez
119 DAVENPORT AVE    APT 1
NEWARK, NJ 07107

Song Hyun
29 GATES PLACE
WAYNE, NJ 07470

Sonia Cervino
961 AVENUE C
BAYONNE, NJ 07002

Sonia Hernandez Cruz
141 THOMAS STREET APT 2
NEWARK, NJ 07114

Sonia Mugavero
28 CLEARMAN PL
BELLEVILLE, NJ 07109

Sonia Saldivar
727 STATE STREET
PERTH AMBOY, NJ 08861

Sonja Hayes
523 PROSPECT STREET
APT 1
EAST ORANGE, NJ 07017

Sonosite Inc
JUDY
21919 3OTH DRIVE SE
BOTHELL, WA 98021

SONYA GADSON
92 PEABODY PLACE
NEWARK, NJ 07104

Sonya L. Gadson
92 PEABODY PLACE
2ND FL
NEWARK, NJ 07104

Sookrajie Ramdeo
95 HOWARD DRIVE
APT# B
BERGENFIELD, NJ 07621

Sophie Webster
13 WINANS AVENUE
NEWARK, NJ 07108

Sorin Crm Usa Inc
14401 W 65TH WAY
ARVADA, CO 80004

Sorin Group Usa Inc
KATHLEEN MANZANARES
14401 WEST 65TH WAY
ARVADA, CO 80004-3599

Soule Medical
4322 PET LANE
LUTZ, FL 33559

Sourceone Healthcare Tech
8020 TYLER BLVD
MENTOR, OH 44060

Spacelabs Healthcare Llc
35301 SE CENTER STREET
SNOQUALMIE, WA 98065

Specialty Surgical Instumentat
3034 OWEN DRIVE
ANTIOCH, TN 37013

Spectera Inc
PO BOX 7247 6062
PHILADELPHIA, PA 19170-6062

Spectra Laboratiories, Inc
Po Box 7247 6062
Philadelphia, PA 19170-6062

SpectraCorp Telemanagement Group
8131 LBJ Freeway
Suite 360
Dallas, TX 75251

Spectranetics Corporation

9965 FEDERAL DRIVE
COLORADO SPRINGS, CO 80921

Spectrum Surgical Instruments
DEBBIE BIRNBAUM
4575 HUDSON DRIVE
STOW, OH 44224

Spirit Of Women Health Network
2424 N FEDERAL HIGHWAY
BOCA RATON, FL 33431

Sports Club Portugues
51 55 PROSPECT STREET
NEWARK, NJ 07105

Sprague Operating Resources Ll
185 INTERNATIONAL DRIVE
PORTSMOUTH, NH 03801

Spring Cuttino
560 DR MARTIN LUTHER KING BLVD
APT 502
EAST ORANGE, NJ 07017

Sps Medical
6789 W HENRIETTA ROAD
RUSH, NY 14543

Square Scrub, Llc
232 COUNTRY ROAD 702
JONESBORO, AR 72401

Srijana Rai
71 B LINN DRIVE
VERONA, NJ 07044

Sristi Bhattarai
4 CITY HALL PLAZA
APT 215
RAHWAY, NJ 07065

Srs (Cayman) Limited
Governors Square 2Nd Floor-Bldg.3
23 Lime Tree Bay Avenue, PO Box 1159
Grand Cayman, KY 1-1102
Cayman Islands

St James Care Corp
155 Jefferson Street
Newark, NJ 07102

ST JOSEPH'S HOSPITAL
400 HOSPITAL PLZ
Paterson, NJ 07503-3079

St Joseph'S Hospital
ATTN HASNA RAVI
400 HOSPITAL PLZ
PATERSON, NJ 07503-3079

St Joseph's Regional Medical Center
Francine Katz

703 Main Street
Paterson, NJ 07603

ST JUDE MEDICAL S C INC
GRETCHEN ZEGGER
ONE LILLEHEI PLAZA
Saint Paul, MN 55117

St Jude Medical S C Inc
GRETCHEN ZEGGER
ONE LILLEHEI PLAZA
ST PAUL, MN 55117

St Mary'S Hospital Foundation
C/O BARBARA PATRICK
350 BOULEVARD
PASSAIC, NJ 07055

St Michaels Foundation Inc
111 CENTRAL AVENUE
NEWARK, NJ 07105

St Michaels Medical Ctr
PHARMACY DEPT
111 CENTRAL AVE
NEWARK, NJ 07102

St Michaels Medical Ctr
111 Central Ave
Newark, NJ 07102

St. Joseph'S Hospital And Medical Center
Attn Hasna Ravi
400 Hospital Plz
Paterson, NJ 07503-3079

Stacey Bates
32 CLINTON PLACE
2ND FL
NEWARK, NJ 07108

Stacey Whyte
26 VAN WINKLE STREET
APT # B
BLOOMFIELD, NJ 07003

Stacy Ortiz
30 LENHOME DRIVE
CRANFORD, NJ 07016

Stacyann Jarrett
394 PARK AVE
A4
ORANGE, NJ 07050

Stadium Orthopaedics
323 BELLEVILLE AVE
BLOOMFIELD, NJ 07003-3648

Staff Care
PO BOX 281923
ATLANTA, GA 30384-1923

Standard Imaging Inc
3120 DEMING WAY
MIDDLETON, WI 53562

Standard Register
600 ALBANY STREET
PO BOX 1167
DAYTON, OH 45401-1167

Standard Textile Co Inc
ONE KNOLLCREST DRIVE
CINCINNATI, OH 45237

Stanley Black & Decker Inc
BRAD GRENELL/DAN FLYNN
4450 36TH STREET SE
KENTWOOD, MI 49512

Stanley Hart
ANNE SMITH
388 MANHATTAN AVE APT AB
NEW YORK, NY 10026

Stantec Consulting Services In
13980 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

Staples Contract & Commercial
500 Staples Drive
Framingham, MA 07102

StarLedger
LOCKBOX #4587
PO BOX 8500
PHILADELPHIA, PA 19178-4587

Stat Tech Surgical Supply Co I
20 ORLANDO DR
FAIRFIELD, NJ 07004

State Of New Jersey
Marina Bardis
3635 Quakerbridge Road
PO Box 369
Trenton, NJ 08625

State Of New Jersey Cbt
DIVISION OF TAXATION
PO BOX 666 REVENUE PROCESSING
TRENTON, NJ 00864-6666

State Of New Jersey Department Of Health
Dominick Arruzzo
Division Of Family Health Services
PO Box 364
Trenton, NJ 08625-0364

State Of New Jersey Department Of Health
Kelly Kirkpatrick
Po Box 364
Trenton, NJ 08625-0364

State Of New Jersey, Dept. Of Environmen

Janis E Hoagland
Mail Code 401-07
401 East State Street, PO Box 402
Trenton, NJ 08625

State Of New Jersey, Offices Of Weights
David Freed
1261 Route 1 & 9 South
Avenel, NJ 07001

State Of New Jersey,Division Of Consumer
Steve C. Lee
124 Halsey Street
Newark, NJ 07101

State Of Nj Division Of Mental Health &
222 South Warren Street
PO Box 700
Trenton, NJ 08625-0700

State Of The Art (Sota)
41 CANFIELD ROAD
CEDAR GROVE, NJ 07009

State University Ernest Mario School Of
Department Of Pharmacy Practice & Asmini
160 Frelinghuysen Road
Piscataway, NJ 08854-8020

Statlab Medical Products Inc
2090 COMMERCE DRIVE
MCKINNEY, TX 75069

Steadfast Insurance Co. (Zurich)
Admin Offices
1400 American Lane
Schaumburg, IL 60196

Steadfast Insurance Company
Admin Offices
1400 American Lane
Schaumburg, IL 60196

Steadmed Medical Llc
3801 HULEN STREET SUITE 251
FORT WORTH, TX 76107

Stella Wangai
393 STEGMAN AVENUE APT 1
JERSEY CITY, NJ 07305

Stella White
1624 VANNESS TERRACE
UNION, NJ 07083

Stephanie Clerveus
250 DUANE ST
ORANGE, NJ 07050

Stephanie Davie
16-0 Port Colden Road
Washington, NJ 07882

Stephanie Devito
416 JORALEMON STREET
BELLEVILLE, NJ 07109

Stephanie Dondero
37 HILLSIDE AVE
RIVERDALE, NJ 07457

Stephanie Freeman
209 SOUTH STEVENS AVENUE
SOUTH AMBOY, NJ 08879

Stephanie J. Mc Kenna
287 LARCH LANE
MAHWAH, NJ 07430

Stephanie Mckeown
125 NEW JERSEY AVE
LAKE HOPATCONG, NJ 07849

Stephanie Messner
106 JEROME AVE
SOUTH BOUND BROOK, NJ 08880

Stephanie Williams
316 MEEKER AVENUE
NEWARK, NJ 07112

Stephen A Royek
STEVE ROYEK
107 OAKMONT ROAD
MOUNT LAUREL, NJ 08054

Stephen Abo
713 Girard Ave
Westfield, NJ 07090

Stephen B Guss
STEPHEN B GUSS MD
8 BLUESTONE TERRACE
MORRISTOWN, NJ 07960

Stephen C Aribe
103 MYRTLE AVENUE
IRVINGTON, NJ 07111

Stephen Manocchio
400 GRAND STREET
HOBOKEN, NJ 07030

STEPHEN NANI
13 PARKER ROAD
GARNERVILLE, NY 10923-1909

Stericycle Communications Solutions Inc
FKA NOTIFY MD
28161 N. KEITH DRIVE
LAKE FOREST, IL 60045

Stericycle Inc
PO BOX 6582
CAROL STREAM, IL 60197

Sterilmed Inc
5010 CHESHIRE PKWY STE 2
PLYMOUTH, MN 55446

Steris Corporation
JOHN STEIMER
5960 HEISLEY ROAD
MENTOR, OH 44060

Steve C Tsai
STEVE C TSAI MD
7 CHRISTOPHER COURT
EDISON, NJ 08820

Steven Gavela
111 DODD STREET
EAST ORANGE, NJ 07017

Steven Landgraber
268 RIVER DRIVE
RIVER VALE, NJ 07675

Steven Scott
192 21ST STREET
0
IRVINGTON, NJ 07111

Steven Smith
STEVEN SMITH
111 SO MUNN AVE
EAST ORANGE, NJ 07018

Steven Yablonsky
84 PITT ROAD
SPRINGFIELD, NJ 07081

Stevens & Lee
kim Deininger
PO BOX 679
READING, PA 19603-0679

Stewart & Stevenson Power Llc
DONNA COOPER
180 ROUTE 17 SOUTH
PO BOX 950
LODI, NJ 07644

Stewart Cunningham
2 MELBOURNE WAY
BASKING RIDGE, NJ 07920

Storage Systems Unlimited
PO BOX 369
FRANKLIN, TN 37065

Stryker Sales Corporation
2825 Airview Blvd
Kalamazoo, MI 49002

Sue Kujalowicz
ANNE SMITH
1935 AXTON AVE
UNION, NJ 07083

Suhaiylah Jones
847 E 27TH ST
PATERSON, NJ 07513

Sujatha Subramanian
196 VANDERBURGH AVE
RUTHERFORD, NJ 07070

Sumanta Moore
39 PRINCETON STREET
EAST ORANGE, NJ 07018

Summit Breast Care, Llc
47 Maple Street
Suite 406
Summit, NJ 07648

Summit Health Partners, Llc
RON NORMAN
36 HOGAN WAY
MOORESTOWN, NJ 08057

Summit Ridge Center
20 Summitt Street
West Orange, NJ 07052

Sun Nuclear Corporation
425A PINEDA COURT
MELBOURNE, FL 32940-7508

Sunday Olaode
44 ESSEX AVE
MAPLEWOOD, NJ 07040

Sunitha Massey
79 Boatworks Drive
Bayonne, NJ 07002

Sunitha Massey
Florio, Perrucci, Steinhardt & Fader, Ll
Ravinder S. Bhalla, Esq
218 Route 17 North, Ste 410
Rochelle Park, NJ 07662

Sunquest Information Systems I
TIM POMEROY
250 S WILLIAMS BLVD
TUCSON, AZ 85711

Superdimension Inc
161 CHESIRE LANE
SUITE 100
MINEAPOLIS, MN 55441-5433

Suresh Mody
C/O Prime Radiology Pa
1036 Amboy Ave
Edison, NJ 08837

Suresh Mody
152 LUND AVE
EDISON, NJ 08820-1417

Surgical Concepts Designs
307 PROSPECT AVE 2G
HACKENSACK, NJ 07601

Surgical Podiatry Assoc
50 UNION AVE
STE 10
IRVINGTON, NJ 07111-3262

Surgical Product Solutions Llc
643 FIRST AVENUE
SUITE 200
PITTSBURGH, PA 15219

Surgical Specialties Corporati
4125 PAYSPHERE
CHICAGO, IL 60674

Suros Surgical Systems
24506 NETWORK PLACE
CHICAGO, IL 60673-1245

Surveymonkey.Com
815 NW 13TH AVE
STE D
PORTLAND, OR 97209-3022

Susamma Philipose
543 WINDSOR RD
NEW MILFORD, NJ 07646

Susan Garcia
246 LAKE AVENUE
LYNDHURST, NJ 07071

SUSAN GOMES
688 FOREST ST
KEARNY, NJ 07032

Susan M Sisti
PO BOX 257
NEWFOUNDLAND, NJ 00743-5257

Susan Manisera
222 ARBOR DRIVE
STEWARTSVILLE, NJ 08886

Susan May
827 AMSTERDAM AVENUE
ROSELLE, NJ 07203

Susan P. Gomes
688 FOREST ST
KEARNY, NJ 07032

Susan Rogan
88 OLD INDIAN ROAD
WEST ORANGE, NJ 07052

Susana Cortacans
130 SUSSEX STREET
HARRISON, NJ 07029

Susanna Yim
108-136 MARTIN LUTHER KING BLV
B907
NEWARK, NJ 07104

Suture Express
11020 King Street
Suite 400
OVERLAND PARK, KS 66210

Swapnil Vyas
11 C WOODBRIDGE TR
WOODBRIDGE, NJ 07095

Sweeling Alexandre
566A CARROLL ST
ORANGE, NJ 07050

Swetha Rana
30 CASCADES TERRACE
BRANCHBURG, NJ 08876

Swisslog Translogic
ANNETTE CARBO
10825 E 47TH AVENUE
DENVER, CO 80239

Syed A. Safdar
220 HALE DRIVE
PRINCETON, NJ 08540

Sylvester Mcgrady
765 VOSE AVENUE APT. D12
ORANGE, NJ 07051

Sylvia Malaniak
630 ELM ST    APT 2
KEARNY, NJ 07032

Sylvia Negron
167 MAGNOLIA AVE 1ND FL
KEARNY, NJ 07032

Symantec Corporation
555 INTERNATIONAL WAY
SPRINGFIELD, OR 97477

Synergy Health Of North Americ
B OF A LOCKBOX SERVICES
PO BOX 405495
ATLANTA, GA 30384-5495

Synergy Health Us Holdings Inc
12425 RACE TRACK RD
TAMPA, FL 33626

Synovis Micro Companies Alliance Inc
439 INDUSTRIAL LANE
BIRMINGHAM, AL 35211

Synthes
1302 Wrights Lane East

West Chester, PA 19380

Sysmex America Inc
ONE NELSON C WHITE PARKWAY
MUNDELEIN, IL 60060

System Sales Corp
1345 CAMPUS PKWY
SUITE A18
WALL TOWNSHIP, NJ 07753

T & M Associates
11 TINDALL ROAD
MIDDLETOWN, NJ 07748

Tabatha Rodriguez
440 MONROE AVENUE
3RD FLOOR
ELIZABETH, NJ 07201

Tabatha Rodriguez
440 MONROE AVE
ELIZABETH, NJ 07208

TABATHA RODRIGUEZ
440 MONROE AVE
ELIZABETH, NJ 07201-3420

Tact Medical Staffing
111 JOHN STREET SUITE 1120
NEW YORK, NY 10038

Tadayah Pulliam
180 PROSPECT STREET
APT F5
EAST ORANGE, NJ 07017

Tahira N. SandersDurham
383 WAINWRIGHT STREET
NEWARK, NJ 07112

Tahisha Malbranche
10 BRECKENRIDGE TERR.
APT. 5
IRVINGTON, NJ 07111

Taina Cintron
244 2ND AVE    APT#1
NEWARK, NJ 07107

Takiyah Wilkerson
150 COLUMBIA AVE APT 1
NEWARK, NJ 07106

Talyst
DEPT CH 17728
11335 NE 122nd Way
Suite 200
Kirkland, WA 98034

TALYST
DEPT CH 17728
PALATINE, IL 60055-7728

Tamara Johnson
1733 WALKER AVE APT C
UNION, NJ 07083

Tamara Perry
PO BOX 400145
NEWARK, NJ 07104

Tamarra Sears
365 FOURTEENTH AVE
NEWARK, NJ 07103

Tamika Beaton
221 LINDEN BOULEVARD
BROOKLYN, NJ 11226

Tamika R. Reddick
730 SOUTH 20TH STREET
NEWARK, NJ 07103

Tammie Childs
375 CLIFTON AVE.
APT. 19
NEWARK, NJ 07104

TAMMIE CHILDS
375 CLIFTON AVE.
NEWARK, NJ 07104

Tamyra Thompson
469 ELIZABETH AVENUE
APT 503
NEWARK, NJ 07112

Tania Afonso
82 BERDINE CT
COLONIA, NJ 07067

TANIA BELLO
431 51ST STREET
WEST NEW YORK, NJ 07093-1903

Tania GouveiaSilva
1291 BAKER ST APT 2
HILLSIDE, NJ 07205

Tania Rosa Bello
429 51ST STREET
WEST NEW YORK, NJ 07093

Tanjaneka L. Mosley
108 110 NORTH 9TH ST
1ST FL
NEWARK, NJ 07107

TANJANEKA MOSLEY
108 110 NORTH 9TH ST
NEWARK, NJ 07107

Tanya Brisco
15 SMITH STREET C2
IRVINGTON, NJ 07111

Tanya Thompson
126 VERMONT AVE
NEWARK, NJ 07106

Tara Robinson
150 BELMONT AVE
NORTH PLAINFIELD, NJ 07060

Tara Sweeney
265 WEST PASSAIC AVE
RUTHERFORD, NJ 07070

Tashey Garcia
13 SEWALL AVENUE
CLIFTON, NJ 07011

Tasleem Adeniji
413 CLINTON PL
1ST FL
NEWARK, NJ 07112

Tasmiyah Q. Wolfe
76NORTH 9TH ST
APT 12 3RD FL
NEWARK, NJ 07107

Tatiana Arolli
5 KINGSRIDGE ROAD
FRENCHTOWN, NJ 08825

Tawakalit T. Ologunebi
9 SEELY TERRACE
BLOOMFIELD, NJ 07003

Tcoag Us Inc
5 CENTURY DRIVE
PARSIPPANY, NJ 07054

TD Bank
Nora Bassell
2 West Main Street
Waterbury, CT 06702

Teaira Williams
1045 18TH AVE      2ND FL
NEWARK, NJ 07106

Teamstaffrx, Inc
18167 Us Highway 19 North
Suite 400
Clearwater, FL 33764

Technical Safety Svc Inc
PO BOX 39000
DEPT 33265
SAN FRANCISCO, CA 00094-1391

TechnoAide
3117 CENTENNIAL BLVD
NASHVILLE, TN 37209

Technology Imaging Servs

8433 SOUTH AVE BLDG 4
SUITE 1
YOUNGSTOWN, OH 44513

Technomed Inc
NICOLE GOLDISH
465 ROUTE 17 SOUTH
RAMSEY, NJ 07446

Technomedia Talent Management
220 EAST 42 STREET
14TH FLOOR
NEW YORK, NY 10017

Tejas Modi
9 VAN WINKLE STREET
APT A
BLOOMFIELD, NJ 07003

Tekeyak Sears
212 MADISON AVE
IRVINGTON, NJ 07111

Teleflex Medical Incorporated
2917 WECK DRIVE
RESEARCH TRIANGLE, NC 27709

Telerent Leasing Corporation
4191 FAYETTEVILLE ROAD
RALEIGH, NC 27603

Telma Andrade
38 MYRTLE AVE
NUTLEY, NJ 07110

Tenese Barnswell
2280 ANDREWS AVE APT B
EAST ORANGE, NJ 07018

Tenex Health Inc
26902 VISTA TERRACE
LAKE FOREST, CA 92630-8123

Tennant Sales And Services
PO BOX 71414
CHICAGO, IL 60694-1414

Tenyne Moore
241 N 16TH ST
BLOOMFIELD, NJ 07003

Terarecon Inc
4000 E 3rd AVE SUITE 200
FOSTER CITY, CA 94404

Terence French
TERENCE FRENCH
224 SIDNEY ROAD
PITTSTOWN, NJ 08867

TERESA CORUM
481 WILLOW STREET
ORANGE, NJ 07050

Teresa Dalmida
111 GRACE STREET
IRVINGTON, NJ 07111

Teresa Frias
195 FIRST ST APT 2D
NEWARK, NJ 07107

Teresa I. Nwaneri
661 RIVER RD
CHATHAM, NJ 07928

Teresa L. Wilder
402 MOUNT PROSPECT AVE
12G
NEWARK, NJ 07104

Teresa Manon
55 MARTIN LUTHER KING JR BLVD
NEWARK, NJ 07104

Teresa Paez
100 WILLIAM ST
# 1
BELLEVILLE, NJ 07109

Teresa S. Corum
481 WILLOW STREET
ORANGE, NJ 07050

TERESA WILDER
402 MOUNT PROSPECT AVE
NEWARK, NJ 07104

Teresita Gasataya
348 GREYLOCK PARKWAY
BELLEVILLE, NJ 07109

Terrence Pilgrim
75 ELMWOOD AVE   1ST FLR
IRVINGTON, NJ 07111

Terrill M Kuykendall
60 GEORGIA KING VILLAGE
NEWARK, NJ 07107

Terrill Mc Gill
574 BUCKINGHAM DR
PISCATAWAY, NJ 08854

Terumo Bct Inc
2101 COTTONTAIL LANE
SOMERSET, NJ 08873

Terumo Cardiovascular Systems
PO BOX 281285
ATLANTA, GA 30384-1285

Thach Nguyen
326 ELM ST
KEARNY, NJ 07032

The Advisory Board Company
2445 M STREET NW
WASHINGTON, DC 20037

The Bank Of New York Mellon, As Master T
Barbara Kaczmar
Corporate Trust Administration
385 Rifle Camp Road
West Paterson, NJ 07424

The Execu Search Group
CHRISTIAN POPESCU
675 THIRD AVE
5TH FLOOR
NEW YORK, NY 10017

The Foundation For Elimination
11995 DUNBAR ROAD
GLEN ELLEN, CA 95442

The Healthsearch Group
TERESA BIERCE
109 CROTON AVENUE
OSSINING, NY 10582

The Hearst Corporation
General Counsel
300 West 57th Street
New York, NY 10019-3790

The Insurance Company Of The State Of Pe
175 Water Street
Floor 18
New York, NY 10038

The Observer
531 KEARNY AVE
KEARNY, NJ 07032

The Office Of Homeland Security And Prep
Charles B Mckenna
Po Box 091
Trenton, NJ 08625-0091

The Pitney Bowes Bank Inc
1245 EAST BRICKYARD ROAD
STE 250
SALT LAKE CITY, UT 84106-4278

The Positive Community Corpora
133 GLENRIDGE AVENUE
MONTCLAIR, NJ 07042

The Progressive Woman
18107 SHERMAN WAY STE B-102
RESEDA, CA 91335

The Sherman Engineering Co
3679 OLD EASTON RD
DOYLESTOWN, PA 18902

The St John Companies
27770 N. ENTERTAINMENT DRIVE

SUITE #200
VALENCIA, CA 91355

Theodore A Dacosta
22 CHESTNUT ST
LIVINGSTON, NJ 07039-5502

Theodore H Rubel Inc
5 NEPPERHAN AVENUE
SUITE B
ELMSFORD, NY 10523

Theophilus Montague
12520 WESTHEIMER ROAD
A1 #202
HOUSTON, TX 77077-5808

Theresa Bangali
436 LINCOLN AVE    APT A7
ORANGE, NJ 07050

THERESA BURROW
99 STANLEY AVENUE
NUTLEY, NJ 07110-1421

Theresa James
555 ELIZABETH AVENUE APT. 9J
NEWARK, NJ 07112

Theresa Jones
2202 DEWITT TERRACE
LINDEN, NJ 07036

Theresa Lofton
402 PARK AVE
PISCATAWAY, NJ 08854

Theresa M. Campbell
85 LENOX AVE
IRVINGTON, NJ 07111

Theresa M. Sarao
284 NEPTUNE AVENUE
JERSEY CITY, NJ 07305

Theresa Macco
6 SOUSA COURT
EAST WINDSOR, NJ 08520

Theresa Madrid
111 Central Ave
Newark, NJ 07102

Theresa Meas
158 FAIRMOUNT AVE
JERSEY CITY, NJ 07306

THERESA SARAO
284 NEPTUNE AVENUE
JERSEY CITY, NJ 07305

Therese LizardoEscano
165 PARLIN AVE

WATCHUNG, NJ 07069

Thermal Strategies Inc
530 NEPPERHAN AVENUE
FIRST FLOOR
YONKERS, NY 10701

Thermco Products Inc
10 MILLPOND DRIVE UNIT 2
LAFAYETTE, NJ 07848

Thomas Francis
297 16Th Ave
Newark, NJ 07103

Thomas Iorio
189 LIGHTHOUSE DRIVE
MANAHAWKIN, NJ 08050

Thomas M Obrien
THOMAS M OBRIEN
65 EUCLID AVE APT#13
HACKENSACK, NJ 07601

Thomas Materna
20 FERRY STREET
NEWARK, NJ 07105

Thomas Mazzoni
505 Chestnut Street
Roselle Park, NJ 07024

Thompson Surgical Instruments
10170 EAST CHERRY BEND RD.
TRAVERS CITY, MI 49684

Thomson Reuters (Scientific) I
1500 SPRING GARDEN
FOURTH FLOOR
PHILADELPHIA, PA 19130

Thorbahn And Associates Insurance
PO BOX 55153
BOSTON, MA 02205-5153

Three Rivers Provider Network Inc
Lani Hazelton
910 Hale Place
Suite 101
Chula Vista, CA 91914

Ti Services Llc
8433 SOUTH AVENUE
BLDG 4, SUITE 1
POLAND, OH 44514

Tiffany Almonte
17 ELLIOT ST
APT 2
NEWARK, NJ 07104

Tiffany Moore
2285 KENNEDY BLVD

APT 10
JERSEY CITY, NJ 07304

Tiffany Page
703 MAPLE HILL DRIVE
WOODBRIDGE, NJ 07095

Tiffany Tavarez
267 W PROSPECT AVENUE
WOODBRIDGE, NJ 07095

Tijo Thomas
57 HOWARD ST
NEWARK, NJ 07103

Timothy Chiappone
344 MEADOWOOD ROAD
JACKSON, NJ 08527

Timothy Gregory
23 HARVARD STREET APT 2
EAST ORANGE, NJ 07018

Timothy O'Keefe
47 WOODLAND AVENUE
KEANSBURG, NJ 07734

Timothy Plagainos
28 PINTO ROAD
PEARL RIVER, NY 10965

Tina Kunnel
2350 ROUTE 10 WEST
APT D 23
MORRIS PLAINS, NJ 07950

Tina Mathew
831 GREENWICH LANE
UNION, NJ 07083

Tisha Parker
26 HUSSA ST
1ST FLR
LINDEN, NJ 07036

Tissue Bank International
815 PARK AVENUE
BALTIMORE, MD 21201

Titan Medical Holdings Inc
MELISSA HAUPTMAN
2110 S 169TH PLAZA
SUITE 100
OMAHA, NE 68130

Titaona SimonCobb
333 21ST STREET
2ND FLR
IRVINGTON, NJ 07111

Toby Scott
TOBY SCOTT
191 STILES STREET

ELIZABETH, NJ 07208

Todd Morrow
741 Northfield Ave
Suite104
West Orange, NJ 07052

Todd Riccitelli
1480 OSAGE ROAD
NORTH BRUNSWICK, NJ 08902

Tom Krutis Excavating Inc
1 CARNEGIE ST
LINDEN, NJ 07036

Tomas Olivier
48 WEBSTER ST
NEWARK, NJ 07104

Tommy May
101 21STREET APT,A-6
IRVINGTON, NJ 07111

Tonicia Stewart
626 S 10TH
2ND PL
NEWARK, NJ 07108

Toray International America
140 CYPRESS STATION DR STE 210
HOUSTON, TX 77090

Tornier Inc
PO BOX 4631
HOUSTON, TX 77210-4631

Tory Battle
128 COLUMBIA AVE
NEWARK, NJ 07106

Toshiba America Medical System
486 THOMAS JONES WAY 120
EXTON, PA 19341

Total Repair Express Llc
10-1 LIENE CT
HILLSBOROUGH, NJ 08844

Towers Watson Data Services In
218 RTE 17 NORTH
ROCHELLE PARK, NJ 07662

Tracey Spencer
148 TYLER AVE
CARTERET, NJ 07008

Trackvia Inc
1675 LARIMER ST
SUITE 500
DENVER, CO 80202

Tractmanager Inc
CHANNON GREGG

736 MARKET STREET
SUITE 1100
CHATTANOOGA, TN 37402

Tracy Marie Tuohy
955 E FRONT STREET APT F
PLAINFIELD, NJ 07062

Transperfect Translations Intl
3 PARK AVENUE 39TH FLR
ATTN ACCOUNTS RECEIVABLE
NEW YORK, NY 10016

Transworld Systems, Inc.
DHALLIA P ORTALEZA
507 PRUDENTIAL ROAD
HORSHAM, PA 19044

Treas State Of NjBur Rev
PO BOX 417
TRENTON, NJ 00864-6417

Treasurer State Of New Jersey
NJDEP DIVISION OF REVENUE
PO BOX 638
TRENTON, NJ 00864-6638

Trent Armstrong
TRENT ARMSTRONG
774 9TH AVE #3FN
NEW YORK, NY 10019

Trevor J. Layne
250 HENLEY PLACE
HENLEY ON HUDSON, UNIT 303
WEEHAWKEN, NJ 07086

Trevor Layne
1500 Ave Port Imperial Apt 436
Weehawken, NJ 07087

Tri Anim Health Services
PO BOX 8023
DUBLIN, OH 43016

Triad Security Sys
971 LEHIGH AVE
UNION, NJ 07083-7632

Tridem Filter Corporation
D. GLEN POORE
93 INDUSTRIAL DR
LOUISA, VA 23093-4126

Triessa C. Desimone
101 LAWN ST
PARK RIDGE, NJ 07656

TRIMEDX LLC
ADRIANNE WOLTING FINANCE
6325 DIGITAL WAY
SUITE 400
Indianapolis, IN 46278

Trinitas Regional Medical Center
Attn Liz O Sullivan
225 Williamson Street
Elizabeth, NJ 07202

Trinitas Regional Medical Center
Nancy M Diliegro
225 Williamson Street
Elizabeth, NJ 07202

Trinitas Regional Medical Ctr
ATTN LIZ O SULLIVAN
225 WILLIAMSON STREET
ELIZABETH, NJ 07202

Trinity Health Corporation
Michael C. Hemsley
Deputy General Counsel
3805 West Chester Pike, Suite 100
Newton Square, PA 19073

Trinity Health Corporation
20555 Victory Parkway
Livonia, MI 48152

Trireme Medical
7060 KNOLL CENTER PARKWAY
SUITE 300
PLEASANTON, CA 94566

TriState Biologics
JANEIL KUCZERA
700 PLAZA DRIVE
SUITE 203 2ND FLOOR
SECAUCUS, NJ 07094

Tristate Ursa Llc
153 GODWIN AVENUE
MIDLAND PARK, NJ 07432

Trivascular, Inc.
3910 BRICKWAY BLVD.
SANTA ROSA, CA 95403

Trokon Sarnoe
233 SPRING STREET
TRENTON, NJ 08618

Troy Ray Campbell
TROY RAY CAMPBELL JR
1204 WATERS VIEW CIRCLE
COHOES, NY 12047

Trustee Of Joseph A Koon
877 BROAD STREET ROOM 209
NEWARK, NJ 07102

Tsig Consulting Inc.
ANA TEMPLE
740 BROADWAY
SUITE #1001
NEW YORK, NY 10003

Tsu Ming Chu
50 Rock Ridge Drive
Livingston, NJ 07039

Twinkle P. Bhatt
1221 FRANCYNE WAY
UNION, NJ 07083

Tyne Edwards
241 S. BURNET STREET
EAST ORANGE, NJ 07018

Typenex Medical Llc
303 EAST WACKER DRIVE STE 1030
CHICAGO, IL 60601

Tyrell Williams
21 VAIL STREET
ART 2L
NEWARK, NJ 07106

TYRONE D BANKS SR
14 VAN VELSOR PL
NEWARK, NJ 07112-2208

Tyrone D. Banks
14 VAN VELSOR PL.
NEWARK, NJ 07112

Tyrone Davis
73 CRANE STREET
NEWARK, NJ 07104

Tyrone Fraser
5 17TH AVE
NEWARK, NJ 07103

Tyrone Krause
Skillman Cardio Thoracic Surge
25 Dogwood Lane
Skillman, NJ 08558

Tyrx Phrma
710 MEDTRONIC PARKWAY
MINNEAPOLIS, MN 55432

U. S. Attorney S Office For The Southern
Jeffrey W. Dickstein, Esq.
99 N.E. 4Th Street
Miami, FL 33132

U.S. Attorney S Office For The District
Jacob T. Elberg, Esq.
970 Broad Street
Newark, NJ 07102

U.S. Department Of Health And Human Serv
Jackie Cornell-Bechelli
Jacob K Javits Federal Building
26 Federal Plaza, Suite 3835
New York, NY 10278

U.S. Department Of Health And Human Serv
Joel Lerner
Jacob K Javits Federal Building
26 Federal Plaza, Suite 3835
New York, NY 10278

U.S. Department Of JusticeDea
Attn: Regulatory Section
ODG 8701
Morrissette Drive
Springfield, VA 22152

Uhip Urban Healthcare Initiative Program
613 Park Ave
East Orange, NJ 07017

Uline
2200 S LAKESIDE DR
WAUKEGAN, IL 60085

Umdnj Cdc Program
Jeff Dickert; Christopher Kosseff
671 Hoes Lane
Piscataway, NJ 08855

Umesh Katdare
427-70Th Street
Guttenberg, NJ 07093

Unique Scaffolding Systems
325 MAIN STREET
2ND FLR STE 2
EAST RUTHERFORD, NJ 07073

Unisyn
PO BOX 122392
DEPT 2392
DALLAS, TX 75312-2392

Unit Stat Conf Of Cath Bish
3211 FOURTH STREET NE
WASHINGTON, DC 20017

United Healthcare Community Plan
Michele Nielsen
170 Wood Ave South
3rd Floor
Iselin, NJ 08830

United Healthcare Insurance Company
Michele Nielsen
170 Wood Ave South
3rd Floor
Iselin, NJ 08830

United Media Network
MITCHELL FORTSON
1070 N BATAVIA STREET
ORANGE, CA 92867

United Parcel Service Inc
55 GLENLAKE PARKWAY
NE ATLANTA, GA 30328-3474

United Refrigeration
11401 ROOSEVELT BLVD
PHILADELPHIA, PA 19154-2197

United States Department Of Justice Civi
Amy L. Easton, Esq.
601 D Street N.W. Room 9148
Washington, DC 20004

United States Endoscopy Group
5976 HEISLEY ROAD
MENTOR, OH 44060

United Student Aif Funds Inc
PO BOX 6028
INDIANAPOLIS, IN 46206-6028

United Way Of Essex & Hudson C
303 309 WASHINGTON ST
FL 309
NEWARK, NJ 07102

Univ Of Med & Dental Of Nj
PO BOX 3009
NEWARK, NJ 07103-3009

Universal Hospital Servic
7700 FRANCE AVE S SUITE 275
EDINA, MN 55435

Universal Uniform Sales Co Inc
PO BOX 637
NEWARK, NJ 07101

University Heights Property Company, Inc
111 Center Ave
Newark, NJ 07102

University Of Kansas Medical C
3901 RAINBOW BOULEVARD
MAIL STOP 1039
KANSAS CITY, KS 66160

University Of Medicine & Dentisty School
65 Bergen Street
Newark, NJ 07107

University Of Medicine And Dentistry Of
110 Bergen Street
Newark, NJ 07103

University Of Miami
MILLER SCH OF MED CITI PROGRAM
POB 016960 LOCATOR CODE  M859
MIAMI, FL 33101

University of New England
Kenneth H Johnson
11 Hilda Beach Rd
Biddeford, ME 04005

University Of Texas Md Anderso

1515 HOLCOMBE BOULEVARD
HOUSTON, TX 77030-4095

University Of Wisconsin
1111 HIGHLAND AVENUE
MADISON, WI 53705-2275

University Radiology Group Pc
PO BOX 1075
579A CRANBURY RD
EAST BRUNSWICK, NJ 08816-1075

Universityradiology Group
Po Box 1075
579A CRANBURY RD
East Brunswick, NJ 08816-1075

Unum
2211 Congress Street
Portland, ME 04122

Uptime Radiology Svc Llc
1018 WESTBROOK RD
WEST MILFORD, NJ 07480

Uptodate Inc
TRISHIA BERNSEN
230 THIRD AVENUE
WALTHAM, MA 02451

Uptodate, Inc
95 Sawyer Road
Waltham, MA 02453

Urban Health Institute
101 EISENHOWER PARKWAY
SUITE 300
ROSELAND, NJ 07068

Urban Healthcare Initiative Program Inc
DR. SALERNO
613 PARK AVENUE
EAST ORANGE, NJ 07017

Uresil Llc
5418 W TOUHY AVENUE
SKOKIE, IL 60077

Urogyn Medical, Inc.
450 S. CAMPBELL STREET STE 3
VALPARAISO, IN 46385

Uroplasty Inc
5420 FELTL ROAD
MINNETONKA, MN 55343-7982

Ursula Urbas
63 COTTAGE PLACE
2
GARFIELD, NJ 07026

US Bank Cust EMP V
800 Nicollet Mall

Minneapolis, MI 55402

Us Department Of Education
NATIONAL PAYMENT CENTER
PO BOX 105081
ATLANTA, GA 30348-5081

Us Department Of Labor
200 Sheffield Street
102
Mountainside, NJ 07092

Us Department Of Treasury
DEBT MANAGEMENT SERVICES
POST OFFICE BOX 979101
ST LOUIS, MO 63197-9000

Us Implant Solutions Llc
1778 PARK AVENUE NORTH
SUITE 200
MAITLAND, FL 32751

Us Labs
Accupath Diagnostic Laboratories Inc
1 Forest Parkway
Shelton, CT 06484

Us Labs
Law Department
531 South Spring Street
Burlington, NC 27215

Us Postal Service Postmaster
475 L'Enfant Plaza
Washington, DC 20260

Utah Medical Products Inc
7043 SOUTH 300 WEST
MIDVALE, UT 84047

Valentina Shaforost
71 WEST 11TH ST APT 4
BAYONNE, NJ 07002

Valerie Fuller
204 SEYMOUR AVENUE APT 1A
NEWARK, NJ 07108

Valerie Maitre
1463 EAST 86TH ST
BROOKLYN, NY 11236

Valerie Sanders
80 SCHOFIELD ST
NEWARK, NJ 07106

Valerie Sheppard
119 WESTERN PKWY
IRVINGTON, NJ 07111

Valerie Wilkins
10 S. GROVE ST.    #305
EAST ORANGE, NJ 07018

Valfrenia J. Godinez
32 RALPH ROAD
WEST ORANGE, NJ 07052

Valley Radiation Oncology Asso
HILLARY AMMERMAN
109 WANAQUE AVE
POMPTON LAKES, NJ 07442

Value Management Group Llc
2515 MCKINNEY AVE SUITE 1500
DALLAS, TX 75201

Vanessa Canonigo
333 BLOOMFIELD AVE
UNIT 3
VERONA, NJ 07044

Vanessa Glass
413 MORRIS AVE
NEWARK, NJ 07103

Vanessa Gomez
102 CASTLE COVE TERRACE
EDGEWATER, NJ 00720

Vanessa Phillips
703 SPRINGDALE AVE
EAST ORANGE, NJ 07017

Vania Cunha
110 FERGUSON STREET APT 3
NEWARK, NJ 07105

Vapotherm Company
22 INDUSTRIAL DRIVE
EXETER, NH 03833

Varian Medical Systems
3100 HANSEN WAY
PALO ALTO, CA 94304

Varun Ashok
1 THRUSH DRIVE
EAST BRUNSWICK, NJ 08816

Varun Modi
710 MILL STREET, UNIT H4
BELLEVILLE, NJ 07109

Varun Patel
57 HOWARD ST.
NEWARK, NJ 07103

Vascular Solutions Inc
6464 SYCAMORE COURT N
MAPLE GROVE, MN 55369

Vasis,Kelly & Strollo, Pa
Lauren M Strollo
2444 Morris Ave Suite 304
Union, NJ 07083

Ve Ralph And Son
320 SCHUYLER AVENUE
KEARNY, NJ 00703-2633

Venancio Abanilla
138 PLENGE DRIVE
BELLEVILLE, NJ 07109

Venus Lee
882 S. 19TH ST
2ND FL
NEWARK, NJ 07108

Venzke Insurance Company, Ltd
Seamus Tivnan, Carribean Plaza 2nd Floor
878 West Bay Road, PO Box 1159
Grand Cayman, KY 1-1102
Cayman Islands

Venzke Insurance Company, Ltd
Governor's Square Building 4, 2nd Floor
23 Lime Tree Bay Ave, PO Box 1051
Grand Cayman, KY 1-1102
Cayman Islands

Veolia Es Technical Solutions
125 FACTORY LANE
MIDDLESEX, NJ 08846

Vera Henriques
181 NEW YORK AVENUE APT 2
NEWARK, NJ 07105

Verathon Inc
20001 NORTH CREEK PKWY
BOTHELL, WA 98011-8218

Verbatim Solutions Llc
5200 S HIGHLAND DR SUITE #201
SALT LAKE CITY, UT 84117

Verizon
One Verizon Way
Basking Ridge, NJ 07920

Verizon Communications
PO Box 33078
St Petersburg, FL 33733

Verizon Wireless Services Llc
180 WASHINGTON VALLEY RD
BEDMINSTER, NJ 07921

Vernon C. Green
48 HOLLAND ST
1ST FLOOR
NEWARK, NJ 07103

Vernon Jams Riley
VERNON JAMES RILEY
555 MOUNT PROSPECT AVE #4H
NEWARK, NJ 07104

Verona Industrial
186 VERONA AVE
NEWARK, NJ 07104-3633

Veronica Baptiste
560 MAIN ST    APT 511
EAST ORANGE, NJ 07017

Veronica Bell
356 WAINWRIGHT ST,APT 2R
NEWARK, NJ 07112

VERONICA CAMPBELL
184 COLUMBIA AVENUE
IRVINGTON, NJ 07111

Veronica H. Campbell
184 COLUMBIA AVENUE
IRVINGTON, NJ 07111

Veronica L. Tan
81 CARRIAGE PLACE
81 CARRIAGE PLACE
EDISON, NJ 08820

Veronica M. Patulot
63 MELWEX STREET
BELLEVILLE, NJ 07109

Veronica Taylor
41 HAUSMANN COURT
MAPLEWOOD, NJ 07040

Veteran Journal
11024 BALBOA BLVD
PMB 417
GRANADA HILLS, CA 91344

Vicente R. Villaescusa
508 DONATOS CIRCLE
SCOTCH PLAINS, NJ 07076

Vickie D. Bullock
PO BOX 155
HILLSIDE, NJ 07205

Vicky Solomon
77 BEDFORD STREET
2ND FL
EAST ORANGE, NJ 07018

Victor Fabian
24 Remington Way
West Grove, PA 19390

Victor Garcia
415 PALMER AVE
MAYWOOD, NJ 07607

Victor Gomez
352 WOODSIDE AVE
APT 1

NEWARK, NJ 07104

Victoria Anaduaka
537 WASHINGTON AVE
ROSELLE, NJ 07203

Victoria Dungo
22 WINDRIDGE DRIVE
NORTH CALDWELL, NJ 07006

Victoria Nworu
9 RYE ST
PISCATAWAY, NJ 08854

Victoria Spain
67 AMHERST ST  2NDFL
67 AMHERST ST 2NDFL
EAST ORANGE, NJ 07018

Video Camera Recording Co
PO BOX 35
ADELPHIA, NJ 07710

Video Shack Inc
725 COLONIAL AVE
UNION, NJ 07083-4728

Vijay K. Devireddy
85 WESTERN AVENUE
JERSEY CITY, NJ 07307

Vijesh Patel
862 RAVINE ROAD
LAKE HOPATCONG, NJ 07849

Vikram Doraiswamy
16 LARKIN CIRCLE
WEST ORANGE, NJ 07052

Vilassaut Previlon
8 PITNEY STREET
WEST ORANGE, NJ 07052

Villa Reyes
12 WOODBURY ROAD
EDISON, NJ 08820

Vinayak Bodas
111 Central Ave
Newark, NJ 07102

Vincent Bove
COURT OFFICER
PO BOX 2353
BLOOMFIELD, NJ 07003

Vincent Donatacci
34 WADE DRIVE
SUMMIT, NJ 07901

Vincent Petrosini
51 PACER LANE
FREEHOLD, NJ 07728

Vincent Stevens
VINCENT STEVENS
130 PAYTON STREET 15D
NEWARK, NJ 07114

Vincy Thomas
70 E. ENGLEWOOD AVE
BERGENFIELD, NJ 07621

Vinna Bolastig
235 MARTOOL DRIVE
WOODBRIDGE, NJ 07095

Vinston King
VINSTON KING
2 NEVADA STREET APT 14T
NEWARK, NJ 07102

Viola Ishak
20 GLEN AVE
MILLBURN, NJ 07041

Virginia Agustin
184 SANFORD AVE
APT 2
KEARNY, NJ 07032

Virginia Santos
189 SANFORD AVE
KEARNY, NJ 07032

Virginia Stevenson
142 HILLSIDE TERR 1ST FLOOR
IRVINGTON, NJ 07111

Visiting Nurse Associates Of Central Jer
Loretta Spoltore
176 Riverside Avenue
Red Bank, NJ 07701

Visiting Nurse Association Of Central Ne
LORETTA SPOLTORE
ATTN HALLA AUYEUNG
1100 WAYSIDE RD
TINTON FALLS, NJ 07712

Vital Care Reps Inc
7650 WEST 185TH STREET
TINLEY PARK, IL 60477

Vital Signs Devices A Ge Healt
20 CAMPUS ROAD
TOTOWA, NJ 07512

Vitalize Consulting Solutions
LINDA CRYAN
248 MAIN ST
STE 101
READING, MA 01867-3643

Vitalize Consulting Solutions, Inc
110 East State Street

Suite 9
Kennett Square, PA 19348

Vivacomanette Frison
35 NETHERWOOD PLACE
NEWARK, NJ 07106

Vivien Stewart
30 BRANCH BROOK DRIVE
UNCHANGED
BELLEVILLE, NJ 07109

Volcano Therapeutics Inc
2870 KILGORE ROAD
RANCHO CORDOBA, CA 95670

Volk Optical Inc
7893 ENTERPRISE DRIVE
MENTOR, OH 44060

Vss, Llc
PO BOX 601
MARLTON, NJ 08053

Vytautas Ambrazas
9-15 HOPPER AVE
FAIR LAWN, NJ 07410

W W Grainger Inc
100 GRAINGER PARKWAY
LAKE FOREST, IL 60045-5201

Wageeh Armanus
708 KENNEDY BLVD APT 1
BAYONNE, NJ 07002

WAGEEH ARMANUS
708 KENNEDY BLVD APT 1
BAYONNE, NJ 07002-2716

Wahrenberger And Pietro Llp
150 MORRIS AVE
SPRINGFIELD, NJ 07081

Wakefern Food Corp.
JOHANNA HEATON
5000 RIVERSIDE DRIVE
KEASBEY, NJ 08832

Wallach Surgical Devices
90 CORPORATE DRIVE
TURNBULL, CT 06611

Walsh Integrated, Inc.
121 ST. JACQUES ST WEST
Lachine, QC H8R 1E1
Canada

Walter G. Halma
1969 CHURCH AVE
SCOTCH PLAINS, NJ 07076

WALTER HALMA

1969 CHURCH AVE
SCOTCH PLAINS, NJ 07076

Walter Pagan
31 OLD HOMESTEAD ROAD
WAYNE, NJ 07470

Wanda Almodovar
161 GOODWIN AVE
NEWARK, NJ 07112

Wanda Cuello
87 COSSIO DRIVE
NEWARK, NJ 07103

Wanky Batelus
129 W 1ST AVE
APT 5
ROSELLE, NJ 07203

Warren P Poole
WARREN POOLE
46 SOUTH ARLINGTON AVE
APT 4
EAST ORANGE, NJ 07018

Washington Moitui
157 PENNSYLVANIA AVE
NEWARK, NJ 07114

Wayne Cleveland
WAYNE CLEVELAND
42 GRAY STREET
NEWARK, NJ 07107

Wbmason Co Inc
ANTHONY CIOE
59 CENTRE STREET
BROCKTON, MA 02303

Weatherby Locums Inc
PO BOX 972633
DALLAS, TX 75397-2633

Weehawken Benevolent Order Of
ELKS #1456
2-50TH STREET
WEEHAWKEN, NJ 07086

Weekly Dhaiti
166 B WATSON AVE
WEST ORANGE, NJ 07052

Weights And Measures Fund State of New J
STATE OF NEW JERSEY
PO BOX 490
AVENEL, NJ 07001

Weiss Desing Group Inc
629 WEST MOUNT PLEASANT AVE
LIVINGSTON, NJ 07039-1609

Welch Allyn Inc

PATTI BLETTEL ACCOUNTING
4341 STATE STREET ROAD
PO BOX 220
SKANEATELES FALLS, NY 01315-3220

Wells Fargo Bank
Healthcare Financial Services
Georgetta Sears
430 North Wabasha Street, Suite 302
St. Paul, MN 55101

Wendell B. Harper
1 LISA ROBYN CIRCLE
APT 203
LAKEWOOD, NJ 08701

Wendell Baynes
3 BERMUDA DUNES DRIVE
MONROE TOWNSHIP, NJ 08831

Wendy Boulware
6500 HOME WATER WAY
APT 303
GLEN BURNIE, MD 21060

Werfen Usa Llc
CAROLINE WINTER
180 HARTWELL ROAD
BEDFORD, MA 01730-2443

West Side Design
993 Main Street
West Springfield, MA 01089

West Side Plumbing Co., Inc.
1234 CENTRAL AVENUE
PO BOX 5859
HILLSIDE, NJ 07205

Westat
1650 Research Boulevard
Rockville, MD 20850-3196

Wheelchair Man Company
PO BOX 56
OAKLYN, NJ 08107

Whitney Tensley
PO BOX 2229
EAST ORANGE, NJ 07019

Wildmar Hilario
12 CENTRAL AVE
APT 3
NEWARK, NJ 07102

Wilfredo Cruz
225 ST PAUL'S AVE
14C
JERSEY CITY, NJ 07306

WILFREDO CRUZ
225 ST PAUL'S AVE

JERSEY CITY, NJ 07306

Wilfredo Rodriguez
WILFREDO RODRIGUEZ
108-136 MLK JR BLVD.
APT 1608-B
NEWARK, NJ 07104

Wilhelmina Tabeta
33 GARFIELD AVENUE
WEST ORANGE, NJ 07052

William A Florchak
252 EAGLE STREET
NORTH ARLINGTON, NJ 07031

William Alvardo Colon
55 MORGAN PL
APT 10
NORTH ARLINGTON, NJ 07031

William Borrows
6 WALING DRIVE
WAYNE, NJ 07470

William Brady
11846 CANEMOUNT STREET
RALEIGH, NC 27614

William Chenitz
9 FAWN DR
LIVINGSTON, NJ 07039-1905

William J Ewing Pc
WILLIAM J EWING
70 PARK STREET
SUITE 200
MONTCLAIR, NJ 07042

William Jenkins
2034 BIRCH ST
SCOTCH PLAINS, NJ 07076

WILLIAM JENKINS JR
2034 BIRCH ST
SCOTCH PLAINS, NJ 07076

William M. Andrews
54 LINCOLN ST
EAST ORANGE, NJ 07017

William Penn Life Ins Co
100 QUENTIN ROOSEVELT BLVD
GARDEN CITY, NY 11530-4874

William Sweeney
204 6TH AVENUE C6
NEWARK, NJ 07107

WILLIAM SWEENEY II
204 6TH AVENUE C6
NEWARK, NJ 07107

William Tafaro
74 FARRANDALE AVE
BLOOMFIELD, NJ 07003

Willis Bruce
123 NORTH 11TH ST
2ND FLR
NEWARK, NJ 07107

WILLIS BRUCE
123 NORTH 11TH ST
NEWARK, NJ 07107

Wilson Monestime
20 SWAINE PLACE
WEST ORANGE, NJ 07052

Wilson, Elser, Moskowitz,Edleman & Dicke
Ken Brown
200 Campus Drive
Florham Park, NJ 07102

Winay Associates Inc
31 THOMAS FARM LN
LONG VALLEY, NJ 07853-3841

Wireless Asset Protection System LLC
541 INDUSTRIAL WAY WEST
STE B
EATONTON, NJ 07724

Withumsmith And Brown
5 VAUGHN DRIVE
PRINCETON, NJ 08540

WI Gore Associates Inc
1505 N FOURTH STREET
PO BOX 2400
FLAGSTAFF, AZ 86003-2400

Wm Blanchard Co
WILLIAM BLANCHARD
199 MOUNTAIN AVE
PO BOX 298
SPRINGFIELD, NJ 07081

Wolper Subscription Services I
360 NORTHAMPTON STREET
EASTON, PA 18042

Women'S Outreach Network
WOMENS OUTREACH NETWORK
112 SOUTH MUNN AVE STE 2
EAST ORANGE, NJ 07018

Womens Care Fund Trinitas Hospital
225 WILLIAMSON ST 7 NORTH
ELIZABETH, NJ 07207

Woodlawn Rv And Auto Repair
RENEE SHAW
167 EAST EDGAR RD
LINDEN, NJ 07036

Worrall Community Newspapers
1291 STUYVESANT AVE
UNION, NJ 07083

Wound Care Technologies Inc
1851 LAKE DRIVE WEST 450
CHANHASSEN, MN 55317

Wright Med Technology Inc
5677 AIRLINES ROAD
ARLINGTON, TN 38002

Wt Farley Inc
931 VIA ALONDRA
CAMARILLO, CA 93012

Xiomara Perez
50 HONISS STREET
BELLEVILLE, NJ 07109

XL Insurance (Bermuda) Ltd
300 Broad Acres Drive
Suite 450
Bloomfield, NJ 07003

Xodus Medical
702 PROMINENCE DRIVE
NEW KENSINGTON, PA 15068

Xray Imaging Inc
459 WEST MAIN STREET
WYCKOFF, NJ 07481

Xuan Lam
8 WESTMINSTER DRIVE
LIVINGSTON, NJ 07039

Yacie Dawes
733 SO. 18TH STREET
NEWARK, NJ 07103

Yahaya Animashaun
1511 OAKLAND AVE
UNION, NJ 07083

Yahoo! Inc.
MELISSA CREGER
701 FIRST AVE
SUNNYVALE, CA 94089

Yairiza Mendez
573 N 9TH STREET
NEWARK, NJ 07107

Yale New Haven Health Services
ONE CHURCH ST 5TH FLR
NEW HAVEN, CT 06510

Yanique S. Donaldson
9 OVERHILL DRIVE
NORTH BRUNSWICK, NJ 08902

Yanira Quiroz
544 BEACH STREET
ORANGE, NJ 07050

Yanira Salgado
142 WAKEMAN AVE    APT #1
NEWARK, NJ 07104

YARRUM ASSOCIATES LLC
MURRAY L PALENT
10837 FAIRMONT VILLAGE DRIVE
WELLINGTON, FL 33449

Yasmil Feliciano
21 HIGHLAND AVE
NEWARK, NJ 07104

Yasunori Sasao
14 OAK TREE LANE
LITTLE FALLS, NJ 07424

Yazan Abdeen
6 PATTON DR.
BLOOMFIELD, NJ 07003

Yazan M Abdeen
YAZAN ABDEEN
6 PATTON DRIVE
BLOOMFIELD, NJ 07003

Yenu Gebrekidan
9219 RIVERSIDE STATION BLVD
SECAUCUS, NJ 07094

Yetsie Hernandez
2285 JF KENNEDY BLVD
APT 10
JERSEY CITY, NJ 07304

Yilda Molina
287 MOUNT PROSPECT AVE
NEWARK, NJ 07104

Ying Xu
11 SHORT HILLS CIRCLE, APT 1A
MILLBURN, NJ 07041

Yohanna M. Olivo Mercedes
56 PECAN VALLEY DR
NEW CITY, NY 10956

Yolanda Patron
412 HIGHLAND AVE
KEARNY, NJ 07032

Yolande Cenesca
49 LONGVIEW STREET
WEST ORANGE, NJ 07052

Yolande Ngalle
401 SUMMER AVE
APT 3
NEWARK, NJ 07104

Yoli Reyes Cruz
944 MONROE AVE 2ND FL
ELIZABETH, NJ 07201

Yolyane Feliciano
82 HIGHLAND AVE
APT B
NEWARK, NJ 07104

Yoomi Kwon
204 UNION AVE
APT #B
RUTHERFORD, NJ 07070

Yvette Evans
250 GEORGIA KING VILLIAGE
APT. 6C
NEWARK, NJ 07107

Yvonne Johnson
818 STUYVESANT AVE
APT 201
IRVINGTON, NJ 07111

Z&Z Supply Inc
370 MARKET STREET
KENILWORTH, NJ 07033-2034

Zacarias Madrona
26 MARION PL
JERSEY CITY, NJ 07806

Zacharie Fenelus
554 SO CLINTON ST
EAST ORANGE, NJ 07018

Zafar Jamil
2 Pittfield Court
Livingston, NJ 07039

Zaida Lockhart
252 VAN BUREN STREET
APT 1
NEWARK, NJ 07105

Zakiya N. Ali
320 S HARRISON ST
APT 20G
EAST ORANGE, NJ 07018

Zbiz Corporation Dba Sanspot Data Storag
50 ALEXANDER CT SUITE 100
LAKE RONKONKOMA, NY 11779

Zenaida Mendoza
102 TRENTO STREET
ISELIN, NJ 08830

Zhanayah S. Childs
8 ROANOKE COURT
NEWARK, NJ 07105

Zimmer Inc
PO BOX 708
WARSAW, IN 04658-1708

ZMedica Llc
DEBORAH MCGUIGAN
4 FAIRFIELD BLVD.
WALLINGFORD, CT 06492

Zoe L. Mcghee
310 BRANCH BROOK DRIVE
BELLEVILLE, NJ 07109

Zoll Medical Corporation
269 MILL ROAD
CHELMSFORD, MA 01824

Zonare Medical Systems Inc
420 N BERNARDO AVE
MOUNTAIN VIEW, CA 94043

Zoraida Serrano
457 MT PROSPECT AVE
NEWARK, NJ 07104

Zully Trejo
2023 STECHER AVENUE
UNION, NJ 07083