## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re:<br><br>SAINT MICHAEL'S MEDICAL CENTER, INC., et al.,[1]<br><br>Debtors-in-Possession. | Chapter 11<br><br>Case No. 15-24999 (VFP)<br><br>(Jointly Administered) |

### <u>AFFIDAVIT OF SERVICE</u>

I, Justin J. Ra, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 26, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the Creditor Matrix Service List attached hereto as **<u>Exhibit A</u>**:

- Notice of Bid Deadline, Auction and Sale Hearing in Connection with the Sale of Substantially All the Debtor's Assets Free and Clear of Liens, Claims, Encumbrances and Interests [Attached hereto as **<u>Exhibit B</u>**]

On August 26, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served 1) in the manners set forth on the Master Service List attached hereto as **<u>Exhibit C</u>**, 2) via Overnight Mail on the Claims Service List attached hereto as **<u>Exhibit D</u>**, and 3) via Email on the Prospective Buyers Service List attached hereto as **<u>Exhibit E</u>**:

- Order (1) Approving "Stalking Horse" Asset Purchase Agreement for the Sale of Substantially All the Debtors' Assets; (2) Approving Bidding Procedures and Form, Manner and Sufficiency of Notice; (3) Scheduling (A) an Auction Sale and (B) a Hearing to Consider Approving the Highest and Best Offer; (4) Authorizing the Debtors to Sell Substantially All Their Assets Free and Clear of Liens, Claims Encumbrances, and Interests; (5) Authorizing the Debtors to Assume and Assign Certain Executory Contracts and Unexpired Leases; and (6) Granting Other Related Relief [Docket No. 121]

- Notice of Bid Deadline, Auction and Sale Hearing in Connection with the Sale of Substantially All the Debtor's Assets Free and Clear of Liens, Claims, Encumbrances and Interests [Attached hereto as **<u>Exhibit B</u>**]

---

1 The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal identification number are: Saint Michael's Medical Center, Inc. (6046); Columbus Acquisition Corp. (6342); Saint James Care, Inc. (6230); and University Heights Property Company, Inc. (0162).

Dated: August 31, 2015

_____
Justin J. Ra

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on August 31, 2015, by Justin J. Ra, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JOSHUA DOV FALDA
Notary Public, State of New York
No. 02FA6325963
Qualified in Kings County
Commission Expires June 08, 20_

**<u>Exhibit A</u>**

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| (ANGIOSCORE) SPECTRANETICS CORPORATION | 9965 FEDERAL DRIVE | | | | COLORADO SPRINGS | CO | 80921 | |
| (ARIZANT HEALTHCAR) 3M COMPANY | PO BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | |
| (ATLANTIC DETROIT) STEWART & STEVENSON POWER LLC | DONNA COOPER | 180 ROUTE 17 SOUTH | PO BOX 950 | | LODI | NJ | 07644 | |
| (DECAL CHEMICAL) STATLAB MEDICAL PRODUCTS INC | 2090 COMMERCE DRIVE | | | | MCKINNEY | TX | 75069 | |
| (MAKO SURGICAL) HOWMEDICA OSTEONICS CORPORATIO | 15 DART ROAD | | | | NEWMAN | GA | 30265 | |
| (Mako Surgical) Howmedica Osteonics Corporation | 15 DART ROAD | | | | NEWMAN | GA | 30265 | |
| (Msi Surgical) Synergy Health Us Holdings Inc | 12425 RACE TRACK RD | | | | TAMPA | FL | 33626 | |
| (TYRX PHRMA) MEDTRONIC USA INC | 710 MEDTRONIC PARKWAY | | | | MINEAPOLIS | MN | 55432 | |
| 100 Blackmen Of New Jersey | JERRID DOUGLAS | 3587 HIGHWAY 9 | UNIT 529 | | FREEHOLD | NJ | 07728 | |
| 10-X.Net, Llc | 4909 S. W. 74Th Court | | | | Miami | Fl | 33155 | |
| 3M COMPANY | PO BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | |
| 3M COMPANY | ROBIN Y. HANSBERRY | 52 CHUBB ROAD | | | FRAMINGHAM | MA | 01701 | |
| 7 OIL COMPANY, INC | BRIAN | 1708 UNION LANDING ROAD | | | CINNAMNSON | NJ | 08077 | |
| A JOSE HERNANDEZ | JOSE HERNANDEZ | 727 HIGHLAND AVE | | | NEWARK | NJ | 07104 | |
| Aaa Fence Distributors Ins | TED KINSELLA | 28 LAKESIDE AVENUE | | | WEST ORANGE | NJ | 07052 | |
| AABB NATIONAL BLOOD | 8101 GLENBROOK ROAD | SUITE B | | | BETHESDA | MD | 20814-2748 | |
| Aabb National Blood Exchange | 8101 GLENBROOK ROAD | SUITE B | | | BETHESDA | MD | 20814-2748 | |
| AALIYA PITTS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Aamc | 2450 N STREET NW | | | | WASHINGTON | DC | 20037 | |
| Aarp Claim Unit | Michele Nielsen | 170 Wood Ave South | 3rd Floor | | Iselin | NJ | 08830 | |
| Aayush Healthcare Inc | SIVA T | 507 CENTRAL AVENUE | | | NEWARK | NJ | 07107 | |
| Abas Shehadeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abas Shehadeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABBAS SHEHADEH | 6 IRONWOOD ROAD | | | | SHORT HILLS | NJ | 07078 | |
| Abbott Diabetes Care Sales Corp | Contracts & Pricing | 1420 Harbor Bay Parkway | Suite 290 | | Alameda | CA | 94502 | |
| ABBOTT LABORATORIES INC | 100 ABBOTT PARK ROAD | | | | ABBOTT PARK | IL | 60064 | |
| Abbott Vascular, Inc | 3200 Lakeside Drive | | | | Santa Clara | CA | 95054 | |
| ABDUL ALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aberdeen Solomon David Scholar | CRAIG FORD | 9-25 ALLING ST., 3RD FLR | 9-25 ALLING ST., 3RD FLR | | NEWARK | NJ | 07102 | |
| ABERDEEN SOLOMON DAVID SCHOLARSHIP FUND | CRAIG FORD | 9-25 ALLING ST., 3RD FLR | | | NEWARK | NJ | 07102 | |
| Abike Durojaye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABOSEDE AJISAFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABRAHAM LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABSOLUTE FIRE BARRIER SERVICES | 6115 15TH AVENUE | | | | BROOKLYN | NY | 11219 | |
| ACCESS CLOSURE INC | 5452 BETSY ROSS DRIVE | | | | SANTA CLARA | CA | 95054 | |
| Accessit Group Inc | 20106 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406 | |
| ACCOUNTABLE HEALTHCARE STAFFIN | 999 YAMATO ROAD | SUITE 210 | | | BOCA RATON | FL | 33431 | |
| ACCREDITATION CONSULTING PARTN | 722 PERKINS ROAD | | | | DALLAS | GA | 30157 | |
| ACCREDITED LOCK SUPPLY CO | PO BOX 1442 | | | | SECAUCUS | NJ | 07096-1442 | |
| ACCREDO HEALTH GROUP INC | PO BOX 99768 | ATI DIVISION | | | CHICAGO | IL | 60690 | |
| ACCUPATH DIAGNOSTIC LABORATORI | PO BOX 8032 | | | | BURLINGTON | NC | 27216 | |
| Ace American Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| Ace Usa | Karen Southern | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| ACELL GWYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ACGME | 75 REMITTANCE DRIVE | SUITE 3222 | | | CHICAGO | IL | 60675-3222 | |
| Aclc Inc | KELLY SHCRAZER | 234 BLOOMFIELD AVE | | | CALDWELL | NJ | 07006 | |
| ACME RUBBER STAMP WORKS | 6 BURNETT AVENUE | | | | MAPLEWOOD | NJ | 07040 | |
| ACOI | 3 BETHESDA METRO CTR STE 508 | | | | BETHESDA | MD | 20814-5383 | |
| ACTIVE MEDICAL INC | 22008 HUMMINGBIRD LANE | | | | HARRISBURG | PA | 17112 | |
| ACUMED LLC | 5885 NW CORNELIUS PASS ROAD | | | | HILLSBORO | OR | 97124-9432 | |
| ADALEX ENTERPRISES | 141 ETHEL ROAD WEST | | | | PISCATAWAY | NY | 08854 | |
| ADALIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADEANA S WILLIAMS | 400 HIGHLAND TERRACE APT 3R | | | | ORANGE | NJ | 07050 | |
| ADEKUNLE OYESILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adekunle Oyesile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADEL ARMANIOUS | 443 NORTHFIELD AVENUE | SUITE 301 | | | WEST ORANGE | NJ | 07052 | |
| Adela Isip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADELAIDA A. TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADELAIDA BERAQUIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADELAIDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADELAIDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADELE B NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADELINE JOHNSON | 402 MT PROSPECT STREET | APT 12F | | | NEWARK | NJ | 07104 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ADLER INSTRUMENT CO | 560 TRINITY CREEK COVE | | | | CORDOVA | TN | 38018 | |
| Adolfo Dacasin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adolfredo Bandayrel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADORACION L. TELIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADVANCE MEDICAL DESIGNS INC | 1241 ATLANTA INDUSTRIAL DRIVE | | | | MARIETTA | GA | 30066 | |
| ADVANCE TELECOM RESOURCES | 141 ETHEL ROAD WEST | | | | PISCATAWAY | NJ | 08854 | |
| ADVANCED CARDIAC DEVICES LLC | JOHN MALLADY | 3678 NORTH PEACHTREE RD | SUITE 102 | | CHAMBLEE | GA | 30341 | |
| Advanced Cardiovascular Specialists | Nilesh Patel Md | Po Box 337 | | | Livingston | NJ | 07039 | |
| ADVANCED INFORMATICS | ONE MAIN STREET | STE 110 | | | MINNEAPOLIS | MN | 55414 | |
| ADVANCED INSTRUMENTS INC | TWO TECHNOLOGY WAY | | | | NORWOOD | MA | 02062 | |
| ADVANCED MEDICAL INC | 103A PARK DRIVE | | | | MONTGOMERYVILLE | PA | 18936 | |
| ADVANCED MEDICAL PARTNERS INC | 9825 SPECTRUM DRIVE | BUILDING 3 | | | AUSTIN | TX | 78717 | |
| ADVANCED MICRO | ONE IVYBROOK BLVD | SUITE 180 | | | IVYLAND | PA | 18974 | |
| ADVANCED REIMBURSEMENT MGT LLC | TIM MATTHEWS | 4524 SOUTHLAKE PARKWAY STE 15 | | | HOOVER | AL | 35244 | |
| ADVANDX INC | 400 TRADECENTER STE 6990 | | | | WOBURN | MA | 01801 | |
| ADVERT MEDIA GROUP LLC | 205 W 4TH STREET SUITE 1250 | | | | CINCINNATI | OH | 45202 | |
| AERGO SOLUTIONS | 33 WOOD AVE S | | | | ISELIN | NJ | 08830-2735 | |
| Aergo Solutions, Llc | Kevin Chumra | 33 Wood Avenue South | | | Iselin | NJ | 08830 | |
| Aerospace America, Inc. | 900 HARRY TRUMAN PARKWAY | | | | BAY CITY | MI | 48706 | |
| AESCULAP INC | PO BOX 512451 | | | | PHILADELPHIA | PA | 19175-2451 | |
| AETNA | 120 ROYALL STREET | | | | CANTON | MA | 02021 | |
| Aetna Employee | Mike Costa | 3 Entin Road | Suite 203 | | Parsippany | NJ | 07054 | |
| Aetna Health Inc. | Mike Costa | 3 Entin Road | Suite 203 | | Parsippany | NJ | 07054 | |
| Aetna Hmo | Mike Costa | 3 Entin Road | Suite 203 | | Parsippany | NJ | 07054 | |
| Aetna Life & Casualty | Mike Costa | 3 Entin Road | Suite 203 | | Parsippany | NJ | 07054 | |
| Aetna Life Insurance Company | 120 Royall Street | | | | Canton | MA | 02021 | |
| Aetna Pos/Us Access | Mike Costa | 3 Entin Road | Suite 203 | | Parsippany | NJ | 07054 | |
| Aetna Ppo/Choice/Ind | Mike Costa | 3 Entin Road | Suite 203 | | Parsippany | NJ | 07054 | |
| Aetna Smmc Employee | Mike Costa | 3 Entin Road | Suite 203 | | Parsippany | NJ | 07054 | |
| AEZ MEDICAL DOSIMETRY SERVICES | 43 MANOR DR | | | | MARLBORO | NJ | 07746 | |
| AFAF MILIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AFISHATU E. IKHARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnes Bendebel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AGNES JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AGYEMANG SAKYI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AHMAD HISHAM ABUARQOUB | 90 ARCADIA ROAD | APT B | | | HACKENSACK | NJ | 07601 | |
| AHMAD ISBITAN | 10 RIVER RD | APT J | | | NUTLEY | NJ | 07110 | |
| Ahmad Isbitan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmadreza Mirmiran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AHMED ABU TALEB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahs Hospital Corp./Overlook Hospital | Jane Rubin | 99 Beauviour Ave | | | Summit | NJ | 07902 | |
| Ahs Hospital Corp./Overlook Hospital | Vice President/General Counsel | 475 South Street | PO Box 1905 | | Morristown | NJ | 07960-1905 | |
| Ahs Hospital Corp/Morristown Memorial Campus/School Of Cardiovascular Technology | Susan Smith | 100 Madison Ave | | | Morristown | NJ | 07960 | |
| Ahs Hospital Corp/Morristown Memorial Campus/School Of Cardiovascular Technology | Vice President/General Counsel | 475 South Street | PO Box 1905 | | Morristown | NJ | 07960-1905 | |
| AHSAN KHAN | 5A GARDEN TERRACE | | | | NORTH ARLINGTON | NJ | 07031 | |
| Aida E. Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aig | One World Financial Center | 200 Liberty Street | | | New York | NY | 10281 | |
| Aig/Illinois National Ins. Co. | 175 Water Street | | | | New York | NY | 10038 | |
| Air Systems Inc | ONE POMMEL COURT | | | | MT LAUREL | NJ | 08054 | |
| AIRGAS EAST INC | CUSTOMER SERVICE | 2 Beckwith Avenue | | | Patterson | NJ | 07501 | |
| AIS HEALTH MANAGEMENT, INC. | CHRISTOPHER VALERIAN, DO, MMM | 1030 N. ORANGE AVE | SUITE 300 | | ORLANDO | FL | 32081 | |
| Ajay Madduri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ajay Mampilly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Al Giwa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALAN J KLUKOWICZ | 5 RICHLAND DRIVE | | | | NORTH CALDWELL | NJ | 07006 | |
| ALAN RIZZOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alaris Health At Belgrove | 195 Belgrove Drive | | | | Kearny | NJ | 07032 | |
| Alaris Health At Cedar Grove | 110 Grove Ave | | | | Cedar Grove | NJ | 07009 | |
| Alaris Health At Hamilton Park | 525 Monmouth Street | | | | Jersey City | NJ | 07302 | |
| Alaris Health At Harbor View | 178 Ogden View | | | | Jersey City | NJ | 07307 | |
| Alaris Health At Kearny | 206 Bergen Ave | | | | Kearny | NJ | 07032 | |
| Alaris Health At St. Mary'S | 135 S Center Street | | | | City Of Orange | NJ | 07050 | |

Exhibit A

Creditor Matrix Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Alaris Health At West Orange | 5 Brook End Drive | | | | West Orange | NJ | 07052 | |
| ALAYSHA SUGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALBA D. CUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto C. Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALBERTO ZACCHINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALCON LABORATORIES | PO BOX 677775 | | | | DALLAS | TX | 75267-7775 | |
| ALDA FILIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALDINA TRANCOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALEKSEY WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALERE NORTH AMERICA INC | 30 S KELLER ROAD STE 100 | | | | ORLANDO | FL | 32810 6297 | |
| ALERE WELLBEING | DAWN WALKER | 999 THIRD AVENUE SUITE 2000 | | | SEATTLE | WA | 98104 | |
| ALETHA TIDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALEX TROVATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALEXANDER BABAYANTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Salerno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Greenberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALEXIS WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AlFuquan B. Lane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AL-FUQUAN B. LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALI HABIB | 46 COVINGTON COURT | | | | EAST BRUNSWICK | NJ | 08816 | |
| ALICE JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALICE JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALICE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALIMED INC | 297 HIGH STREET | | | | DEDHAM | MA | 02026 | |
| ALKA PAREKH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALKA PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALL ABOUT STAFFING INC | 1000 SAWGRASS CORPORATE PKWY | 6TH FLOOR | | | SUNRISE | FL | 33323 | |
| All City Dental Services Pa | 639 MOUNT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| ALL SEASON MOVERS INC | 12 BREIDERHOFT RD | | | | KEARNY | NJ | 07032-3901 | |
| All Type Inc | Gerry Kelly | 2202 Route 130 | | | New Brunswick | NJ | 08902 | |
| ALLEN MEDICAL SYSTEMS | ONE POST OFFICE SQUARE | | | | ACTON | MA | 01720-3948 | |
| ALLEN THOMAS ASSOC INC | 518 PROSPECT AVE | | | | LITTLE SILVER | NJ | 07739-1438 | |
| ALLERGAN USA INC | 2525 DUPONT DRIVE | | | | IRVINE | CA | 92612 | |
| ALLI PADMAVATHY | ALLI SURGICAL ASSOCAITES | 21 BAKLEY TERRACE | | | WEST ORANGE | NJ | 07052 | |
| ALLIANCE FOR ACADEMIC INTERNAL | DERRICK BRANDON | PO BOX 71233 | | | PHILADELPHIA | PA | 19176-6233 | |
| ALLIED FIRE AND SAFETY | 517 GREEN GROVE RD | PO BOX 607 | | | NEPTUNE | NJ | 07701 0607 | |
| Allied World Assurance | 99 Water Street | | | | New York | NY | 10038 | |
| Allied World Assurance Company Ltd. | 99 Water Street | | | | New York | NY | 10038 | |
| ALLISON GAZDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLMARK DOOR CO, LLC | 15 STERN AVENUE | | | | SPRINGFIELD | NJ | 07081 | |
| ALLSTATE INFORMATION MGMT | 80 BECKWITH AVE | | | | PATERSON | NJ | 07503-2804 | |
| ALMA AREOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALMA TORRUELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALMAN GROUP LLC | 665 MARTINSVILLE ROAD | SUITE 219 | | | BASKING RIDGE | NJ | 07920 | |
| Aloysius B Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALOYSIUS HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALPA PATEL | 550 WEST 45TH ST | APT 504 | | | NEW YORK | NY | 10036 | |
| Alpesh Ainin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALPHA BETA COMMUNICATIONS INC | DR NORMITA NARNAEZ | PO BOX 1214 | | | PARAMUS | NJ | 07653-1214 | |
| ALPHA MEDICAL EQUIPMENT OF NY | 10 PINE CT | #12 | | | NEW ROCHELLE | NY | 10801-6908 | |
| ALTARIQ MOSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AlTariq Mosley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AL-TARIQ MOSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALVINO BARRETT | 555 MT PROSPECT STREET | APT 30 | | | NEWARK | NJ | 07104 | |
| AM KRISTA HALAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMAL GERGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMANDA C. PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMANDA CALYPSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMANDA PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMANDA PERRIER | 172 DEERFIELD DRIVE | | | | FRANKLIN | NJ | 07416-9712 | |
| AMANO MCGANN INC | 651 TAFT STREET NE | | | | MINNEAPOLIS | MN | 55413 | |
| AMANY ABU HANOUD | 65 RIVER ROAD | | | | NUTLEY | NJ | 07110 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 3 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Amarex, Llc | 20201 Century Boulevard | | | | Germantown | MD | 20874 | |
| Amber Rouland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMBER WYNNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AmbraAnn Mersier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMBU INC. | PO BOX 347818 | | | | PITTSBURGH | PA | 15251-4818 | |
| AMEERAH DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ameigroup New Jersey, Inc. | Jessica Gamzon | 101 Wood Avenue South | 8th Floor | | Iselin | NJ | 08830 | |
| AMELITA S. LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMER HAWATMEH | 14 WASHINGTON DRIVE | APT G | | | WOODLAND PARK | NJ | 07424 | |
| AMER TRAVELER STAFFING PROFS | 1615 S FEDERAL HWY | STE 300 | | | BOCA RATON | FL | 33432-7468 | |
| AMERICAN ASSOCIATION OF COLLEG | 15850 CRABBS BRANCH WAY | SUITE 320 | | | ROCKVILLE | MD | 20855 | |
| American Association Of College | 15850 CRABBS BRANCH WAY | SUITE 320 | | | ROCKVILLE | MD | 20855 | |
| AMERICAN CANCER SOCIETY | 507 Westminster Ave | | | | Elizabeth | NJ | 07208 | |
| AMERICAN COLLEGE OF CARDIOLOGISTS | 2400 N STREET NW | | | | WASHINGTON | DC | 20037-1153 | |
| American College Of Cardiology | 2400 N STREET NW | | | | WASHINGTON | DC | 20037-1153 | |
| AMERICAN COLLEGE OF PHYSICIANS | 190 N INDEPENDENCE MALL WEST | | | | PHILADELPHIA | PA | 19106 | |
| AMERICAN COLLEGE OF RADIOLOGY | 1891 PRESTON WHITE DR | MAMMO ACCREDITATION PROGRAM | | | RESTON | VA | 20191 | |
| AMERICAN COLLEGE OF SURGEONS | 55 EAST ERIE STREET | | | | CHICAGO | IL | 60611 | |
| AMERICAN FUTURE SYSTEMS INC | 370 TECHNOLOGY DRIVE | | | | MALVERN | PA | 19366 | |
| AMERICAN HEALTHWAYS INC | P O BOX 116718 | | | | ATLANTA | GA | 30369-7180 | |
| AMERICAN HEART ASSOCIATION | 1101 NORTHCHASE PARKWAY | SUITE 1 | | | MARIETTA | GA | 30067 | |
| American Institute of Medical Sciences & Education | 300 Hadley Road | | | | South Plainfield | NJ | 07080 | |
| AMERICAN IV PRODUCTS INC | 7485 SHIPLEY AVENUE | | | | HARMANS | MD | 21077 | |
| AMERICAN MEDICAL ASSOCIATION | 515 N STATE STREET | | | | CHICAGO | IL | 60654 | |
| AMERICAN MESSAGING | 1720 LAKEPOINT DRIVE STE 100 | | | | LEWISVILLE | TX | 75057 | |
| AMERICAN NATIONAL RED CROSS | 307 VINE STREET | | | | JOHNSTOWN | PA | 15901 | |
| AMERICAN OSTEOPATHIC ASSOCIATI | 142 E ONTARIO STREET | | | | CHICAGO | IL | 60611 | |
| AMERICAN PAYROLL INSTITUTE INC | 660  N MAIN AVE STE 100 | | | | SAN ANTONIO | TX | 78205 | |
| AMERICAN PLANT MAINTENANCE INC | 256 WEST CUMMINGS PARK | | | | WOBURN | MA | 01801 | |
| AMERICAN PSYCHIATRIC ASSOCIATI | 1000 WILSON BOULEVARD | SUITE 1825 | | | ARLINGTON | VA | 22209 | |
| American Red Cross | 307 Vine Street | | | | Johnstown | PA | 15901 | |
| American Screening Corporation | 6658 YOUREE DRIVE | STE 180 PMB 404 | | | SHREVEPORT | LA | 71105 | |
| AMERICAN SOC OF HEMATOLOGY | 1900 M ST NW | STE 200 | | | WASHINGTON | DC | 20036-3530 | |
| AMERICAN SOCIETY FOR CLINICAL | 3462 EAGLE WAY | | | | CHICAGO | IL | 60678-1034 | |
| AMERICAN SOCIETY OF CLINICAL O | 2318 MILL ROAD | SUITE 800 | | | ALEXANDRIA | VA | 22314 | |
| AMERICAN SOCIETY OF HEALTH SYSTEM PHARMACISTS | 7272 WISONSIN AVENUE | | | | BETHESDA | MD | 20814 | |
| American Society Of Health System Pharmacists | 7272 WISONSIN AVENUE | | | | BETHESDA | MD | 20814 | |
| America'S 1St Choice Health Plans Of New Jersey, Inc. | 1100 Wayside Road | | | | Tinton Falls | NJ | 07712 | |
| Amerihealth | Michael Zollenberg | 259 Prospect Plains Rd | Building M | | Cranberry | NJ | 08512 | |
| AMGAD RAGAB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amit Gupta | 16 Willow Ave | | | | Somerset | NJ | 08873 | |
| Amit Gupta | 443 NORTHFIELD AVENUE | SUITE 301 | | | WEST ORANGE | NJ | 07052 | |
| Amit Gupta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amit K Seth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amit Seth | 20 CHELSEA DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| AMN HEALTHCARE INC | 12400 HIGH BLUFF DRIVE | | | | SAN DIEGO | CA | 92130 | |
| AMN HEALTHCARE INC | MATTHEW MINGENBACK | 12400 HIGH BLUFF DRIVE | | | SAN DIEGO | CA | 92130 | |
| AMOL SHAH | 95 FALCON ROAD | | | | LIVINGSTON | NJ | 07039 | |
| AMS SALES CORPORATION | PO BOX 7247 6586 | | | | PHILADELPHIA | PA | 19170-6586 | |
| ANA DA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANA GERALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANA I. LOPES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANA LOPES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANA M. PANGULAYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana P. Santana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANA RODRIGUEZ | INFECTIOUS DISEASES OF NJ LLC | PO BOX 5733 | | | NEWARK | NJ | 07105 | |
| Ana Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Rodriguez-Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANA SANDRA MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANA SEOANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANA SEOANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANA SOUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Trejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anabel Arenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANABELA NUNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANAS AL-KHATEEB | 9 RIVER ROAD APT.F | | | | NUTLEY | NJ | 07110 | |
| Andre Bonnet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDRE FEDIDA | 111 CENTRAL AVE | BLDG 4 4TH FLOOR | | | NEWARK | NJ | 07102 | |
| ANDREA CACCIARELLI | 550 LAMINGTON ROAD | | | | BEDMINSTER | NJ | 07921 | |
| ANDREA CONSTANDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREA FODOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREA OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREA OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Stanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREAS SAVOPOULOS | 292 TILLOU ROAD | | | | SOUTH ORANGE | NJ | 07079 | |
| Andrelina Verano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Bear | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREW N DE LA TORRE | 480 WALTON ROAD | | | | MAPLEWOOD | NJ | 07040 | |
| Andrew Nesmith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREY CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aner Syod | 788 Mt Prospect Ave | | | | Newark | NJ | 07104 | |
| Anesthesia Assoc Smmc | PO BOX 1593 | | | | SECAUCUS | NJ | 07096-1593 | |
| Anesthesia Associates | 145 Ashley Place | ATTN ROBERTA DIMARTINI | | | Park Ridge | NJ | 07656 | |
| ANGEL ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGEL DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGEL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGEL VASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGELA ADAMS WINSTEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Ekeweme | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGELA M. TESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGELA SMALLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGELICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGELINE ALAMILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGELINE SHERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGELITA ARCANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGELO ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo Calabrese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGIODYNAMICS INCORPORATED | 603 QUEENSBURY AVENUE | | | | QUEENSBURY | NY | 12804 | |
| ANGIOSCORE | 9965 FEDERAL DRIVE | | | | COLORADO SPRINGS | CO | 80921 | |
| Anima Jagtiani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANIRUDH CHINTALAPANI | 15 ASCOT LANE | | | | AURORA | IL | 60504 | |
| ANISHA ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANITA HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Holland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANITA KHANTZIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANITA UYTUICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anitra Holland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANJALI K. SHAH | 328 1ST STREET | UPPER LEVEL | | | JERSEY CITY | NJ | 07302 | |
| ANJANEE PILLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANN BAUGHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANNA BANFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Cyckowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Matos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Nunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANNAMMA MATHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANNAMMA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Dalio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANNE FINNERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANNE KLEIN AND ASSOCIATES | 1000 ATRIUM WAY SUITE 102 | | | | MOUNT LAUREL | NJ | 08054 | |
| ANNE LATOUCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANNE LATOUCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANNE M SMITH | ANNE M SMITH | 224 WETHERBY ST | | | VENICE | FL | 34293 | |
| ANNE RUYMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANNE SZALAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANNETTE CLYBURN | PENNY CLEAVES | 485 WILLIAM ST | | | EAST ORANGE | NJ | 07017 | |
| ANNETTE SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANNIE WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AnnMarie Palagiano | 50 Union Ave | Suite 106 | | | Irvington | NJ | 07111 | |
| ANSPACH | 700 ORTHOPAEDIC DRIVE | | | | WARSAW | IN | 46582 | |
| ANSWERING SVC OF NH | 125 LONDONDERRY TPKE | | | | HOOKSETT | NH | 03106-2015 | |
| ANTHEA G. NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Bernabei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Devaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Esposito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTHONY GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTHONY M MINOTTI LLC | HEIDI BUSCHE | ANTHONY M MINOTTI | 1701 BROADWAY # 167 | | VANCOUVER | WA | 98663 | |
| ANTHONY MC DONALD | 720 JEFFERSON AVE | | | | CLIFFSIDE PARK | NJ | 07010 | |
| ANTHONY MCRAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Montenegro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTHONY OCHUBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTHONY PARKS | 175 FRANKLIN AVENUE | | | | NUTLEY | NJ | 07110 | |
| Anthony Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony R. Forte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTHONY WEEMS | 17-39 LINCOLN ST #307 | | | | EAST ORANGE | NJ | 07017 | |
| ANTHONY WOGHIREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTHONY'S PARKING CORP | 770 RIVER RD UNIT 114 | | | | EDGEWATER | NJ | 07020 | |
| ANTJUAN BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonella Celia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTONIA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTONIO BERAQUIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTONIO D. YANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTONIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTONIO REGO | ANTONIO REGO | 49 LINDEN AVE | | | KEARNY | NJ | 07032 | |
| ANTWANETTE THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anufama Adlakha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aphl | 305 SOUTH ST | NLTN | | | BOSTON | MA | 02130-3515 | |
| APIC | 1275 K STREET NW SUITE 1000 | | | | WASHINGTON | DC | 20005-4006 | |
| APPERSON PRINT RESOURCES | 13910 CERRITOS CORPORATE DR | | | | CERRITOS | CA | 90703-2457 | |
| Apperson Print Resources Inc | 13910 CERRITOS CORPORATE DR | | | | CERRITOS | CA | 90703-2457 | |
| APPL MEDI DIST CORP | PO BOX 3511 | | | | CAROL STREAM | IL | 60132-3511 | |
| APPLIED MEDICAL TECHNOLOGY INC | 8000 KATHERINE BLVD | | | | BRECKSVILLE | OH | 44141 | |
| APPLIED MEDICO LEGAL SOLUTIONS | 401 EAST LAS OLAS BLVD | STE 1400 | | | FT LAUDERDALE | FL | 33301 | |
| Aprille Montero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aptus Endosystems Inc. | 271 Gibraltar Drive | | | | Sunnyvale | CA | 94089 | |
| ARABICASIA ROLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARACELI CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARACELY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARAMSCO INC | 1480 GRANDVIEW AVE | | | | THOROFARE | NJ | 08086-0029 | |
| ARATI REVANKAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arbor Glen Center | Patricia Wood | 25 E Lindsley Road | | | Cedar Groove | NJ | 07009 | |
| Archdiocese Of Newark | 171 CLIFTON AVE | PO BOX 9500 | | | NEWARK | NJ | 07104 | |
| ARCHITECTURAL TILE RESTORATION | 135 WEST 27TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| ARCHIVE SYSTEMS INC | PO BOX 28666 | | | | PITTSBURGH | PA | 10087-8666 | |
| ARETHA HILL-FORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARGON MEDICAL DEVICES INC | 1445 FLATCREEK ROAD | | | | ATHENS | TX | 75751 | |
| Ariana Boatwright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARIEL GABALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARIEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARIEL VARGAS LANTIN | 1070 MORRIS AVE #1359 | | | | UNION | NJ | 07083 | |
| ARIZANT HEALTHCARE INC | PO BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | |
| ARJOHUNTLEIGH INC | 2349 WEST LAKE STREET | | | | ADDISON | IL | 60101 | |
| ARLEDGE ELECTRONICS INC | 668 ALLOWAY WOODSTOWN RD | | | | PILESGROVE | NJ | 08098-3019 | |
| ARLENE MISKAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Oviedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARLENE ROMBAOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armac | 71 PASSAIC AVE | | | | FLORHAM PARK | NJ | 07932 | |
| ARMAND GUITO SAINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ArmandBonnel Koffi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 6 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Armanti Financial Services, Llc | Michael Nudo | 2 Broad Street | | | Bloomfield | NJ | 07003 | |
| ARMDS | 400 BROADACRES DR | 1ST FLOOR | | | BLOOMFIELD | NJ | 07003 | |
| ARMI NAVASCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARMSTRONG MEDICAL INDUSTRIES I | 575 KNIGHTSBRIDGE PARKWAY | | | | LINCOLNSHIRE | IL | 60069 | |
| ARNEL GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARPIT PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARROW INTERNATIONAL INC | 550 E SWEDESFORD ROAD STE 400 | | | | WAYNE | PA | 19087 | |
| ARSENIA SOTELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARTHREX INC | 1370 CREEKSIDE BLVD | | | | NAPLES | FL | 34108 | |
| ARTHROCARE MEDICAL CORPORATION | 7000 WEST WILLIAM CANNON DR | BUILDING 1 | | | AUSTIN | TX | 78735 | |
| ARTHROSURFACE INCORPORATED | 28 FORGE PARKWAY | | | | FRANKLIN | MA | 02038 | |
| ARTHUR B. SHIMKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Calise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur D Siegel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARTHUR L DAVIS PUBLISHING AGEN | PO BOX 216 | | | | CEDAR FALLS | IA | 50613 | |
| Arthur L. Davis Publishing Agency, Inc. | 517 Washington Street | | | | Cedar falls | IA | 50613 | |
| ARTHUR SIEGAL | 6 GARY COURT | | | | SCOTCH PLAINS | NJ | 07076 | |
| ARTIS ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arya Karki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASCENT HEALTHCARE SOLUTIONS IN | 1810 W DRAKE DRIVE | | | | TEMPE | AZ | 85283 | |
| Ascent Healthcare Solutions Inc | 1810 W DRAKE DRIVE | | | | TEMPE | AZ | 85283 | |
| ASCO SERVICES INC | 50 HANOVER ROAD | | | | FLORHAM PARK | NJ | 07932 | |
| ASHLEY ADAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASHLEY ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASHLEY REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASHLEY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashraf Alqaqa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASHRAF JMEIAN | ASHRAF JMEIAN | 22-36 RADBURN RD | | | FAIRLAWN | NJ | 07410 | |
| Ashraf Jmeian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASL INTERPRETER REFERRAL SVS | PO BOX 1161 | | | | SOMERSET | NJ | 08873 | |
| ASM ELECTRIC INC | 718 JEFFERSON AVE | | | | KENILWORTH | NJ | 07033 | |
| ASPEN SURGICAL PRODUCTS INC | 6945 SOUTHBELT DRIVE SE | | | | CALEDONIA | MI | 49316 | |
| ASSA ABLOY ENTRANCE SYSTEMS US | SABINE KAISER | 1900 AIRPORT ROAD | | | MONROE | NC | 28110 | |
| ASSOCIATION OF OPERATING ROOM | 2170 S PARKER RD STE 300 | | | | DENVER | CO | 80231 | |
| Astrazeneca Lp | Victoria Alvarez | 1800 Concord Pike | PO BOX 15437 | | Wilmington | DE | 19850 | |
| Astrid Almodovar-Diaz | 111 Central Ave | MSH 2nd Floor | | | Newark | NJ | 07102 | |
| ASUNCION BAYSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASUNCION ESCANLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AT&T CORP | 835 GRANT ST 5th FLOOR | | | | PITTSBURGH | PA | 15219 | |
| ATC HEALTHCARE SERVICES INC | 1983 MARCUS AVE STE E122 | | | | LAKE SUCCESS | NY | 11042 | |
| ATCC | PO BOX 1549 | | | | MANASSAS | VA | 20108-1549 | |
| Athenahealth, Inc | 311 Arsenal Street | | | | Watertown | MA | 02472 | |
| ATIF GHANDER | 52 PATRIOTS WAY | | | | SOMERSET | NJ | 08873 | |
| ATLANTIC AMBULANCE CORPORATION | PO BOX 391 | | | | LIVINGSTON | NJ | 07039 | |
| ATLANTIC CITY SERVICES | PETE | 112 MYER STREET | | | HACKENSACK | NJ | 07601 | |
| Atlantic Diagnostic Labs | 3520 PROGRESS DRIVE STE C | | | | BENSALEM | PA | 19020 | |
| ATRICURE | 6217 CENTRE PARK DRIVE | | | | WEST CHESTER | OH | 45069-3866 | |
| ATRIUM MEDICAL CORPORATION | PO BOX 842888 | | | | BOSTON | MA | 02284-2888 | |
| August Lembo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AUGUST LEMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| August Lembo, Esq | August Lembo | Po Box 1244 | | | Normandy Beach | NJ | 08739-1244 | |
| AUGUST T LEMO | 76 GOULD PLACE | | | | CALDWELL | NJ | 07006 | |
| Auguste Kepler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustus Nyame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AURELIS FIGUEROA | 130 MAPLE AVENUE | | | | MONTCLAIR | NJ | 07042 | |
| AURORA SABALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AUSTIN HOTEL ASSOCIATES LLC | 11601 DOMAIN DRIVE | | | | AUSTIN | TX | 78758 | |
| Avani Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AVDEX NORTH AMERICAN INC | 2365 MILBURN AVE BLDG 4 | | | | BALDWIN | NY | 11510 | |
| AVINGER INC | DEPT CH 16883 | | | | PALATINE | IL | 60055-6883 | |
| Avinger Inc | DEPT CH 16883 | 400 Cheseapeake Drive | | | Redwood City | CA | 94063 | |
| Avon Foundation | Kathryn Gates Ferris | 505 8th Ave | 10th floor | | New York | NY | 10018 | |
| Avon Foundation For Women | Kathryn Gates-Ferris | 505 8th Ave | Suite 1900 | | New York | NY | 10018 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Axis Capital, Inc. | 308 N Locust Street | Suite 100 | | | Grand Island | NE | 68801 | |
| Axis Capital, Inc. | Vedder Price P.C. | Mitchell D. Cohen, Esq. | 1633 Broadway | 47th Floor | New York | NY | 10019 | |
| AYANA WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AYANA WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AYHAM M. BATAINEH | 250 CENTRAL AVE | APT 1408A | | | NEWARK | NJ | 07103 | |
| Azer Scientific Inc | 701 HEMLOCK RD | | | | MORGANTOWN | PA | 19543 | |
| AZIEB MELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AZIM NOBBEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AZIMUTH CORPORATION | 12393 BELCHER ROAD | SUITE 440 | | | LARGO | FL | 33773 | |
| B AND B PRESS INC | 160 MEISTER AVE | SUITE 21 | | | SOMERVILLE | NJ | 08876 | |
| B BRAUN INTERVENTIONAL SYS INC | 824 12TH AVE | | | | BETHLEHEM | PA | 18018 | |
| B BRAUN MEDICAL INC | 824 TWELFTH AVENUE | | | | BETHLEHEM | PA | 18018 | |
| B ESMITH, INC | 977 RIDGE DRIVE 300 | | | | LENEXA | KS | 66219 | |
| BABATUNDE ADEDEJI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BADEKALE ADARAMAJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BALACHANDRAN KODERY | 50 GLENBROOK ROAD UNIT #16D | | | | STAMFORD | CT | 06902 | |
| Balan Kodery | 50 Glenbrook Road | | | | Stamford | CT | 06902 | |
| Ballard Spahr Llp | Barbara Casey | 210 Lake Drive East | SUITE 200 | | Cherry Hill | NJ | 08002-1163 | |
| BANK OF AMERICA | PO BOX 15019 | | | | WILMINGTON | DE | 19886-5019 | |
| Bank of America Merrill Lynch | Julia M. Rabkin | 100 Federal Street | MA5-100-09-10 | | Boston | MA | 02110 | |
| Bank of America NA | 100 N Tyrone Street | | | | Charolete | NC | 28255 | |
| BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | | NEWARK | NJ | 07195-0445 | |
| Bank Of New York Mellon | One Wall Street | | | | New York | NY | 10286 | |
| BANWARI YADAV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baranetsky Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARBARA A. CULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARBARA BYRD | BARBARA BYRD | 1753 SPRINGFIELD AVE | APT 2B | | MAPLEWOOD | NJ | 07040 | |
| BARBARA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARBARA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARBARA SCHUELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARBARA SHOULARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARBARA STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARBARA WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARD ACCESS SYSTEMS DIVISIO | PO BOX 75767 | | | | CHARLOTTE | NC | 28275 | |
| BARIATRICS UNLIMITED | PO BOX 925 | | | | TAYLORSVILLE | KY | 40071--925 | |
| Barnabas Health | Lowenstein Sandler LLP | Attn: Kenneth A. Rosen Paul Kizel Andrew Behlmann | 65 Livingston Avenue | | Roseland | NJ | 07068 | |
| BARRY CHANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bart Degregorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAUSCH LOMB INCORPORATED | 30 ENTERPRISE SUITE 450 | | | | ALISO VIEJO | CA | 92656-7110 | |
| BAXTER IV SYSTEMS | PO BOX 33037 | | | | NEWARK | NJ | 07188-0037 | |
| BAY VIEW MEDICAL INC | 4425 FITCH AVE SUITE 122 | | | | NOTTINGHAM | MD | 21236 | |
| BAYER CORPORATION | 100 BAYER ROAD | | | | PITTSBURGH | PA | 15205 | |
| BCA FINANCIAL SERVICES INC | 18001 OLD CUTLER ROAD | SUITE 462 | | | MIAMI | FL | 33157 | |
| Bd Biosciences | 2350 Qume Drive | | | | San Jose | CA | 95131 | |
| Beatrice Bethea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice J. Turenne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEATRICE TURENNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEAVER VISTEC INTERNATIONAL IN | 411 WAVERLY OAKS RD | | | | WALTHAM | MA | 02452 | |
| BECKMAN COULTER INC | DEPT CH 10164 | | | | PALATINE | IL | 60055 | |
| Beckman Coulter Inc | DEPT CH 10164 | 10 Exchange Place | #1010 | | Jersey City | NJ | 07302 | |
| Beckman Coulter, Inc | 111 Old Eagle School Road | | | | Wayne | PA | 19087 | |
| Beckman Coulter, Inc | Jeanne Ennis | Po Box 169015 | 11800 SW 147TH AVE | MAIL CODE 42-806 | Miami | FL | 33196-9015 | |
| BECTON DICKINSON & CO | 515 SOUTH CAPITAL OF TEXAS HWY | SUITE 240 | | | AUSTIN | TX | 78746 | |
| Bedelia Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beeken Biomedical Llc | 127 W HARGETT ST SUITE 300 | | | | RALEIGH | NC | 27601 | |
| BEEKLEY CORPORATION | ONE PRESTIGE LANE | | | | BRISTOL | CT | 06010 | |
| BELLE WOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benedicting Abbey Of Newark | ATTN: MARY HAUCK | 520 DR. MARTIN LUTHER KING JR. Blvd. | | | NEWARK | NJ | 07102 | |
| BENJAMIN BEASLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin M Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Roskaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BENJAMIN YUMANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BENNETH MEKOBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bergen Care Home Health, Llc | LINA M. FAERBER | 400 OLD HOOK ROAD | | | WESTWOOD | NJ | 07675 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 8 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BERGEN COMMUNITY REGIONAL BLOO | 970 LINWOOD AVE W | | | | PARAMUS | NJ | 07652-2329 | |
| BERKELEY MEDEVICES INC | 1330 S 51ST ST | | | | RICHMOND | CA | 94804 | |
| Berlin Burgess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERLINDA GILROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERNADETTE C. OGANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERNADETTE ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Ezuduemoih | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERNADETTE I. NNOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERNADETTE R. ALVIAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard Hodes Group Inc | Arthur Ziering | 220 East 42Nd Street | | | New York | NY | 10017 | |
| BERNARD J LEHRHOFF | 56 CREST DR | | | | SOUTH ORANGE | NJ | 07079-1038 | |
| BERNARDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERNARDITA RAJADNYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERNITA THIGPEN | BERNITA THIGPEN | 208 BERGEN STREET | 2ND FLOOR | | NEWARK | NJ | 07103 | |
| BERYL | 3600 HARDWOOD ROAD SUITE A | | | | BEDFORD | TX | 76021 | |
| BESLER & CO INC | 3 INDEPENDENCE WAY | SUITE 201 | | | PRINCETON | NJ | 08540 | |
| BESSIE MAE WOMENS HEALTH CTR | ESNEY SHARPE | 190 SOUTH HARRISON ST | | | EAST ORANGE | NJ | 07108 | |
| BETH L. HAESSIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BETHANY CARES INC | DARRYL JEFFRIES | 275 WEST MARKET STREET | | | NEWARK | NJ | 07103 | |
| BETSY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BETTY JEAN | 1275 ROCK AVE APT KK6 | | | | NORTH PLAINFIELD | NJ | 07060 | |
| Beverley J. Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEVERLEY THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEVERLY CONWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Needham Carr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BHAVANA MAJMUNDAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BHAVANA MAJMUNDAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhupendra Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BIANCA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BICH N. HOANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BIG MESSAGES LLC | 7 KINGSBRIDGE RD | STE 3 | | | FAIRFIELD | NJ | 07004 | |
| BIJAL PARIKH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BILDISCO MFG INC | 21 CENTRAL AVENUE | | | | WEST ORANGE | NJ | 07052 | |
| Bill Hsu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BIO DYNAMIC TECHNOLOGIES | 1 MADISON ST | STE A4 | | | EAST RUTHERFORD | NJ | 07073-1653 | |
| BIO MED DEVICES | SCOTT BERNARD | PO BOX 587 | | | WARSAW | IN | 46581-0587 | |
| Bio- Reference Laboratories In | LUCILLE WAGGONER | 481 EDWARD H ROSS DRIVE | | | ELMWOOD PARK | NJ | 07407 | |
| BIOLOGICAL CONTROLS INC | 749 HOPE RD STE A | | | | EATONTOWN | NJ | 07724 | |
| Bio-Medical Applications of New Jersey, Inc | 920 Winter Street | | | | Waltham | MA | 02451-1457 | |
| Bio-Medical Applications of New Jersey, Inc. | HALPERIN BATTAGLIA BENZIJA, LLP | Walter Benzija, Esq. | Debra J. Cohen, Esq. | 40 Wall Street - 37th Floor | New York | NY | 10005 | |
| Biomedical Systems Corp | 6012 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 0060 | |
| BIOMERIEUX INC | 100 RODOLPHE STREET | | | | DURHAM | NC | 27712 | |
| BIOMET MICROFIXATION LLC | 1520 TRADEPORT DR | | | | JACKSONVILLE | FL | 32218 | |
| Biomet, Inc. | 75 Remitance Drive | Suite 3283 | | | Chicago | IL | 60675 | |
| BIORAD LABORATORIES INC | 4000 ALFRED NOBEL DRIVE | | | | HERCULES | CA | 94547 | |
| BIOSEAL INC | 167 W ORANGETHORPE AVENUE | | | | PLACENTIA | CA | 92870 | |
| Biosite Incorporated | 9975 Summers Ridge Road | | | | San Diego | CA | 92121 | |
| Biosite, Inc | 9975 Summers Ridge Road | | | | San Diego | CA | 92121 | |
| Biotech Industries Ltd | 420 BOULEVARD | SUITE 207 | | | MOUNTAIN LAKES | NJ | 07046 | |
| BIOTRONIK | SARA DOUGLAS | 6024 JEAN ROAD | | | LAKE OSWEGO | OR | 97035 | |
| Birdsall Services Group | 550 Broad Street 11Th Floor | | | | Newark | NJ | 07102 | |
| BIRDSALL SERVICES GROUP | 611 INDUSTRIAL WAY WEST | | | | EATONTOWN | NJ | 07724-2213 | |
| Black Media News | 9420 RESEDA BLVD | SUITE 602 | | | NORTHRIDGE | CA | 91324 | |
| BLANCA GARZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLASS COMPLIANCE, LLC | GERRY BLASS | PO BOX 2 | | | COLTS NECK | NJ | 07722 | |
| BLASS CONSULTING LLC | 18 QUEENS PASS | | | | COLTS NECK | NJ | 07722-1760 | |
| BLAU APPRAISAL COMPANY | ROBERT BLAU | 223 MOUNTAIN AVE | | | SPRINGFIELD | NJ | 07081 | |
| BLEJWAS ASSOCIATES, INC. | LAURA SCHANEL | 221-A EVANS WAY | | | BRANCHBURY | NJ | 08876 | |
| BLESILDA LACUANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLOOD CENTER OF NJ | DEBRA ADAMS | 45 S GROVE ST | | | EAST ORANGE | NJ | 07018-4106 | |
| Bloomfield College Division Of Nursing | 467 Franklin Street | | | | Bloomfield | NJ | 07003 | |
| Blue Cross Out Of State | Gina Basiakos | 3 Penn Plaza East | PP-13K | | Newark | NJ | 07105 | |
| Blue Federal Ppo | Gina Basiakos | 3 Penn Plaza East | PP-13K | | Newark | NJ | 07105 | |
| Blue Horizon Hlthcr | Gina Basiakos | 3 Penn Plaza East | PP-13K | | Newark | NJ | 07105 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 9 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Blue Horizon Hmo | Gina Basiakos | 3 Penn Plaza East | PP-13K | | Newark | NJ | 07105 | |
| Blue Horizon Pos/Dir | Gina Basiakos | 3 Penn Plaza East | PP-13K | | Newark | NJ | 07105 | |
| Blue Horizon Ppo/164 | Gina Basiakos | 3 Penn Plaza East | PP-13K | | Newark | NJ | 07105 | |
| Blue Horizon Traditional | Gina Basiakos | 3 Penn Plaza East | PP-13K | | Newark | NJ | 07105 | |
| Bobby Rupani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boehringer Ingelheim Pharmaceuticals Inc | Exec Director Clinical Support & Information Management | 900 Ridgebury Road | PO BOX 368 | | Ridgefield | CT | 06877-0368 | |
| Boehringer Ingelheim Pharmaceuticals Inc | General Counsel | 900 Ridgebury Road | PO BOX 368 | | Ridgefield | CT | 06877-0368 | |
| BOGUSH INC | 190 MAIN AVENUE | | | | WALLINGTON | NJ | 07057 | |
| BOLA M. AKINGBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonita Brown-Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonny Wiley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BONO INC | 4961 KELLY ROAD | | | | BATH | NC | 27808 9098 | |
| Boston Mutual Life Insurance Company | 120 Royall Street | | | | Canton | NA | 02021 | |
| BOSTON SCIENTIFIC CORP AND SUB | RALLS FINCH | ONE BOSTON SCIENTIFIC PLACE | | | NATLICK | MA | 01760 | |
| Boston Scientific Corp And Subsidiaries | RALLS FINCH | ONE BOSTON SCIENTIFIC PLACE | | | NATLICK | MA | 01760 | |
| BRACCO DIAGNOSTICS INC | 107 COLLEGE ROAD EAST | | | | PRINCETON | NJ | 08543 | |
| Bradley Wali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRANDON DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brcs Biomedical Repair And | 11383 NORTH 63 LANE | 11383 NORTH 63 LANE | | | WEST PALM BEACH | FL | 33412 | |
| BRCS BIOMEDICAL REPAIR AND | CONSULTING SERVICE | 11383 NORTH 63 LANE | | | WEST PALM BEACH | FL | 33412 | |
| Breeana Dickson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Arrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRENDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRENDA GAILLARD-WYLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRENDA J. ODOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRENDA M COSTALES | PO BOX 10201 | | | | FULLERTON | CA | 92838 | |
| BRENDA MAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRENDA WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRENDA WOLF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brendan Farrelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brendle Ocran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Filippi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Levine | 424 Central Avenue | | | | Jersey City | NJ | 07307 | |
| BRIARLY STOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRIDGETTE WESTON | 235 CLEVELAND ST | | | | ORANGE | NJ | 07050 | |
| Bristol-Myers Squibb Company | 345 Park Ave | | | | New York | NY | 10154 | |
| Britney Nakhid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRITTANY MELENDEZ | 57 HIGHLAND AVENUE | | | | NEWARK | NJ | 07104 | |
| Brittany Melendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broadata Communciations Inc | 2545 W 237TH STREET | STE K | | | TORRANCE | CA | 90505 | |
| BROADCAST MONITORS | PO BOX 101 | | | | DUMONT | NJ | 07628 | |
| Broadway House For Continuing Care | 298 Broadway | | | | Newark | NJ | 07104 | |
| BROOKE HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Howell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brookhaven Health Care Center | 120 Park End Place | | | | East Orange | NJ | 07108 | |
| Brooks Weathersbe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROOKS WEATHERSBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROOKSIE HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN & BIGELOW INC | 345 PLATO BLVD EAST | | | | ST PAUL | MN | 22107 | |
| BRYAN CORPORATION | 4 PLYMPTON STREET | | | | WOBURN | MA | 01801 | |
| BRYAN LOVELACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRYAN WORTHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRYANT CONTRACTING | 464 LEHIGH AVENUE | | | | UNION | NJ | 07083 | |
| Buchanan Ingersoll & Rooney Pc | Dale S Webber | 401 E Jackson Street | Suite 2500 | | Tampa | FL | 33602 | |
| BUCHANAN INGERSOLL CORP | 301 GRANT ST 20TH FLOOR | ONE OXFORD CENTRE | | | PITTSBURGH | PA | 15219-1410 | |
| BULBTRONICS | 45 BANFI PLAZA | | | | FARMINGDALE | NY | 11735 | |
| Burgess Berlin | 125 Prospect Street | | | | SOUTH ORANGE | NJ | 07079 | |
| BURLINGTON MED SUPPLIES | PO BOX 758855 | | | | BALTIMORE | MD | 21279-1178 | |
| BURRELE'S INFORMATION SERVICES | 75 E NORTHFIELD RD | | | | LIVINGSTON | NJ | 07039 | |
| BUTTS TICKET | 151 HOOD RD | PO BOX 70 | | | COCHRANVILLE | PA | 19330 | |
| BYRON SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 10 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| C R BARD INC | 100 CROSSINGS BLVD | | | | WARWICK | RI | 02886 | |
| C R BARD INC | 8195 INDUSTRIAL BLVD | | | | COVINGTON | GA | 30014 | |
| C T CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CABLEVISION | PO BOX 371378 | | | | PITTSBURGH | PA | 15250-7378 | |
| CABLEVISION LIGHTPATH INC | PO BOX 360111 | | | | PITTSBURGH | PA | 15251-6111 | |
| Caldwell College | 120 Caldwell Ave | | | | Caldwell | NJ | 07006 | |
| CALDWELL UNITED METHODIST CHUR | NANCY LAUFENBERG | 8 ACADEMY ROAD | | | CALDWELL | NJ | 07006 | |
| CALVIN FORD | CALVIN FORD | 132 NORTH ARLINGTON AVENUE | APT 105 | | EAST ORANGE | NJ | 07017 | |
| Calvin Matthews | 323 Bellville Ave | | | | Bloomfield | NJ | 07003 | |
| CALVINI BAKKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAMBRIDGE UNIVERSITY PRESS | 100 BROOK HILL DRIVE | | | | WEST NYACK | NY | 10994-2133 | |
| Camila Delara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CANCER CARE PROJECT | CANCER CARE PROJECT | PO BOX 4381 | | | ITHACA | NY | 14850 | |
| CANCER DIAGNOSTICS | PO BOX 1205 | | | | BIRMINGHAM | MI | 48012-1205 | |
| Candy Batista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canterbury At Cedar Grove Care And Rehabilitation | 398 Pompton Ave | | | | Cedar Groove | NJ | 07009 | |
| CAP SOLAR NEW JERSEY 1 LLC | 241 MOORE STREET | | | | HACKENSACK | NJ | 07601 | |
| CAPITOL INFORMATION SERVICE | 172 WEST STATE ST | PO BOX 2041 | | | TRENTON | NJ | 08607 | |
| Capitol Information Service In | 172 WEST STATE ST | PO BOX 2041 | | | TRENTON | NJ | 08607 | |
| CAPSA SOLUTIONS | 8206 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 8002 | |
| Cardinal Health 108, LLC | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| CARDINAL HEALTH 110 INCORPORAT | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | |
| Cardinal Health 110, Inc And Cardinal Health 411, Inc | Melissa Izykowski | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| Cardinal Health 110, LLC | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| Cardinal Health 200, Llc | Bob Moulton | 7000 Cardinal Place | West Campus | | Dublin | OH | 43017 | |
| Cardinal Health 200, LLC | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| Cardinal Health 411, LLC | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| Cardinal Health 414, LLC | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| CARDINAL HEALTH SOLUTIONS INC | 3750 TORREY VIEW COURT | | | | SAN DIEGO | CA | 92130 | |
| Cardinal Health Solutions, Inc | 400 Vestivia Parkway | G.T. Laborde | | | Birmingham | AL | 35216 | |
| CARDINAL HLTH INC | MEDICAL PRODUCTS & SERVICES | PO BOX 13862 | | | CHARLOTTE | NC | 28201-3862 | |
| CARDINAL HLTH NUCLEAR PHCY | PO BOX 905488 | | | | CHARLOTTE | NC | 28290-5488 | |
| CARDIO MEDICAL PRODUCTS INC | MICHELLE | 385 FRANKLIN AVE SUITE L | | | ROCKAWAY | NJ | 07866 | |
| CARDIOVASCULAR SYSTEMS INC | 651 CAMPUS DRIVE | | | | ST PAUL | MN | 55112 | |
| CARDONEL VILSAINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Care Alternatives (Hospice) | Laua Kelton | 70 Jackson Drive | Suite 200 | | Cranford | NJ | 07016 | |
| CARE TWO, LLC | NACOLE NEWSON | 68 PASSAIC AVE | | | LIVINGSTON | NJ | 07039 | |
| Carebridge Corp | 40 LLOYD AVE STE 207 | GREENTREE PLAZA BUS OFFICE | | | MALVERN | PA | 19355-3091 | |
| CAREERBUILDER LLC | 200 NORTH LASALLE ST | STE 1100 | | | CHICAGO | IL | 60601 | |
| Carefusion | 3750 Torrey View Court | | | | San Diego | CA | 92130 | |
| CAREFUSION 203 INC | 23578 NETWORK PLACE | | | | CHICAGO | IL | 60673 1235 | |
| CAREFUSION PYXIS 302 | 1952 SOLUTION CTR | LOCKBOX 771952 | | | CHICAGO | IL | 60677-1009 | |
| CAREFUSION RESPIRATORY 211 | 88253 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| CAREFUSION VMULLER IS 2200 | 25146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 | |
| CARELINE SERVICES INC | 315 FIFTH AVE | SUITE 806 | | | NEW YORK | NY | 10016 | |
| CARELLA BYRNE CECCHI OLSTEIN B | BRODY & AGNELLO PC | 5 BECKER FARM RD | | | ROSELAND | NJ | 07068-1739 | |
| Carella Byrne Cecchi Olstein Broyd & Angello | 5 BECKER FARM RD | 5 BECKER FARM RD | | | ROSELAND | NJ | 07068-1739 | |
| Caremedic Systems Llc | SARA GRIFFITH | 9900 BREN ROAD E MN008-T390 | 9900 BREN ROAD E MN008-T390 | | MINNETONKA | MN | 55343 | |
| CAREMEDIC SYSTEMS LLC | SARA GRIFFITH | DBA OPTUM | 9900 BREN ROAD E MN008-T390 | | MINNETONKA | MN | 55343 | |
| CAREN MAMARADLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARESTREAM HEALTH INC | DEPT CH 19286 | | | | PALATINE | IL | 60055-9286 | |
| Carestream Health Inc | DEPT CH 19286 | 4 Research Drive | | | Woodbridge | CT | 06525 | |
| CARIDAD HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARISA A. TWYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARISSA L. MAGALLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Mc Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARL MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARL ZEISS MEDITEC INC | HEATHER | 5160 HACIENDA DRIVE | | | DUBLIN | CA | 94568 | |
| CARLA GIVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLA MCKELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlo Porcaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLOS ACUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLOS GERMAN-GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLOS KINGALAHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 11 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARMELITA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARMELITA MAAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Berbari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Mejia Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARMEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARMEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Roldan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARMEN TORRES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARMINA BAYOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Burzynski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Di Marcantonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAROL EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAROL GREEN-DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAROL MUSTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAROL RILEY HUNTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAROLINA PENALOZA-SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAROLINA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAROLINA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAROLINE NYAKUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAROLYN BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Conaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARPET ET CETERA INC | 8 E FREDERICK PL STE 101A | PO BOX 564 | | | CEDAR KNOLLS | NJ | 07927 | |
| CARRIER CORPORATION | CARRIER PARKWAY | PO BOX 4808 | | | SYRACUSE | NJ | 13221 4808 | |
| CARSTENS INC | MARY HULNER | PO BOX 99110 | | | CHICAGO | IL | 60693 | |
| Caruso Smith Edell Picini Pc | 60 ROUTE 46 EAST | | | | FAIRFIELD | NJ | 07004 | |
| Catalina Lifesciences Inc | 25 ENTERPRISE, SUITE 200 | 25 ENTERPRISE, SUITE 200 | | | ALISO VIEJO | CA | 92656 | |
| CATALINA LIFESCIENCES INC | A DIV OF METAGENICS INC | 25 ENTERPRISE, SUITE 200 | | | ALISO VIEJO | CA | 92656 | |
| CATHERINE CAPAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Elorette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CATHERINE J. ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CATHERINE MUHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine S Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CATHERINE TOSCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catholic Community Services, Inc | Richard Suszek | 494 Broad Street | | | Newark | NJ | 07102 | |
| CBIZ KA CONSULTING SERVICES LL | 50 MILLSTONE ROAD | BLD 200 STE 230 | | | EAST WINDSOR | NJ | 08520 | |
| CBIZ VALUATION GROUP LLC | MICHELLE ARMSTRONG | 4851 LBJ FREEWAY 8TH FLOOR | | | DALLAS | TX | 75244 | |
| CBR ASSOCIATES INC | 1415 BROAD ST | | | | DURHAM | NC | 27705 | |
| CCH INCORPORATED | SHERYL RANDOLPH | 2700 LAKE COOK ROAD | | | RICERWOODS | IL | 60015 | |
| Ccn America, Lp | 300 Penn Center Boulevard | | | | Pittburgh | PA | 15235 | |
| CDW GOVERNMENT | 230 N MILWAUKEE AVENUE | | | | VERNON HILLS | IL | 60061-1577 | |
| Cecilia Gallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CECILIA P. AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CELESTE MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CELESTE MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CENERO LLC | 2587 YELLOW SPRINGS ROAD | | | | MALVERN | PA | 19355 | |
| Center For Health Affairs | 760 Alexander Road | | | | Princeton | NJ | 08543 | |
| Centers For Medicare & Medicaid Services | 7500 Security Boulevard | | | | Baltimore | MD | 21244 | |
| CENTRAL ADMIXTURE PHCY SRV | 18012 COWAN SUITE 250 | | | | IRVINE | CA | 92614 | |
| Central Parkway Eyecare Ctr Pa | 185 CENTRAL AVENUE SUITE 509 | | | | EAST ORANGE | NJ | 07018 | |
| CENTRAL PENSION FUND | 4115 CHESAPEAKE ST NW | | | | WASHINGTON | DC | 20016 | |
| CENTURION MEDICAL PRODUCTS | PO BOX 510 | | | | WILLIAMSTON | MI | 48895 | |
| Cerner Corporation | Barbara Barr | 2700 Rock Creek Parkway | | | Kansas City | MO | 64117 | |
| CERNER HEALTH SERVICES | KRISTI PAYNE | PO BOX 959167 | | | ST LOUIS | MO | 63195-9167 | |
| CESAR AMORES | CESAR AMORES | PO BOX 5528 | | | NEWARK | NJ | 07105 | |
| CESAR CHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CESAR ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaitali Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHANNING BETE COMPANY | ONE COMMUNITY PLACE | | | | SOUTH DEERFIELD | MA | 01373-0200 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHANTAL L. PERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHANTAL K. RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHAPPELLE STEWARD-TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARLENE ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARLENE POOLE | 108-110 BLOOMFIELD AVE | | | | MONTCLAIR | NJ | 07042 | |
| CHARLENE SISTER KOSTUK | REDACTED | REDACTED | REDACTED | REDACTED | CAMP HILL | PA | 17011-1706 | |
| Charlene Thomas Reid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARLES CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARLES EGEONU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Rilli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Uzoaru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARLES W EGGLESTON | CHARLES EGGLESTON | 60 68 MT PLEASANT AVE APT 405 | | | NEWARK | NJ | 07104 | |
| CHARLOTTE BUSHONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARMAINE GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARMAINE T. BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARNSTROM CO WA | 5391 12th AVE E | | | | SHAKOPEE | MN | 55379-1896 | |
| CHEK MED SYSTEMS INC | 200 GRANDVIEW AVENUE | | | | CAMP HILL | PA | 17011-1706 | |
| Chemsearch | Bill Barry | 54 Berwyn Place | | | Bergenfield | NJ | 07621 | |
| Cherion Fullerton-Coley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHERRY MANALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHERYL ANN MEEHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHERYL FANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHERYL HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHERYL M. FANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHERYL R. BURNETT | VICTORIA HALL 11 VICTORIA ST | | | | HAMILTON | | HM11 | BERMUDA |
| Chestnut Risk Svcs | PO BOX 974088 | | | | HAMILTON | | HM11 | BERMUDA |
| CHG MEDICAL STAFFING INC | PO BOX 974088 | | | | DALLAS | TX | 75397-4088 | |
| Chintan B. Modi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chinyelu Nwasike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrill Care Inc. | MAYRA BADILLO | 201 BLOOMFIELD AVE. | | | VERONA | NJ | 07044 | |
| Chris Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christ Hospital School Of Nursing | 176 Palisades Ave | | | | Jersey City | NJ | 07306 | |
| Christian Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTIAN GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTIAN VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTIANE MORTAGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTIE ODUMOSUN OGUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTINA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine A. Casazza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Bloodgood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTINE D. ASIRIFI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTINE MAGCALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Noreiga Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTINE ZOLLI | 2333 MORRIS AVENUE | SUITE C115 | | | UNION | NJ | 07083 | |
| Christoper Boni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTOPHER C. CORUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTOPHER CAMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTOPHER FULTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTOPHER GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRONO LOG CORPORATION | 2 WEST PARK ROAD | | | | HAVERTOWN | PA | 19083 | |
| CHRYSTINA CASTELLON | 47 UNION STREET | | | | MONTCLAIR | NJ | 07042 | |
| Chubb Group Ins Cos. | 15 Mountain View Road | PO BOX 1615 | | | Warren | NJ | 07061 | |
| Chubb/Federal Insurance Company | Ryan Reeves | 233 South Wacker Drive | Sears Tour | Suite 2400 | Chicago | IL | 60606 | |
| Chyrol Best | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CICELY MC CLENDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CIERA GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cigna Group Insurance | Po Box 20187 | | | | Lehigh Valley | PA | 18002-0187 | |
| Cigna Healthcare Of New Jersey, Inc. | Diane Plataroti | 499 Washington Blvd | Floor #2 | | Jersey City | NJ | 07310 | |
| CINDY ALVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CINDY FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CINDY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 13 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINDY M. ALVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CINDY TOOLEY PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CINTAS CORPORATION NO 2 | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| CIR SEIU, Committee of Interns & Residents | David Hammer-Hodges | 520 8TH AVE | STE 1200 | | NEW YORK | NY | 10018 | |
| City Of Newark | 920 Broad Street | | | | NEWARK | NJ | 07102 | |
| CITY OF NEWARK | PO BOX 1194 | | | | NEWARK | DE | 19715-1194 | |
| City Of Newark Department Of Child And Family Well-Being | Maria Vizcarrondo | 110 William Street | | | Newark | NJ | 07102 | |
| CITY STRATEGY GROUP | 419 LAFAYETTE STREET | 6TH FLOOR | | | NEW YORK | NY | 10003 | |
| CIVCO MED INSTRUMENTS CO INC | 102 FIRST STREET SOUTH | | | | KALONA | IA | 52247-9589 | |
| CLAFLIN EQUIPMENT | 1206 JEFFERSON BLVD | | | | WARWICK | RI | 02887 | |
| CLAIMS RECOVERY COMPANY LLC | BOB CORIULO | 5995 SPRING CREEK ROAD STE 103 | | | ROCKFORD | IL | 61114-6481 | |
| CLARA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLARA MAASS HEALTH | KATHLEEN VELARDI | 1 CLARA MAASS DRIVE | | | BELLEVILLE | NJ | 07109 | |
| Clara Maass Health Systems | KATHLEEN VELARDI | 1 CLARA MAASS DRIVE | | | BELLEVILLE | NJ | 07109 | |
| Clarence Tay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLARISSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLARITY WATER TECHNOLOGIES LLC | 700 76 BROADWAY | PMB 271 | | | WESTWOOD | NJ | 07675 | |
| Clatk Nursing & Rehabilitation Center | 1213 Westfield Ave | | | | Clark | NJ | 07066 | |
| CLAUDELLE M. FAUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLAUDETTE D. BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudette Paden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLAUDETTE WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLAUDIA ALVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Barrientos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLAUDIA BROOMFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLAUDIA KOMER | 145 ASHLEY PLACE | | | | PARK RIDGE | NJ | 07656 | |
| CLAUDIA PORTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLAUDINA TORRES | 276 RIDGE STREET APT #3 | | | | NEWARK | NJ | 07104 | |
| Claudio Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLEAN AIR ESSENTIALS INC | 29 DISTRIBUTION WAY #45 | | | | PLATTSBURGH | NY | 12901 | |
| CLEAR CHANNEL BROADCASTING INC | ALAN GREEN | 1203 TROY-SCHENECTADY ROAD | | | LATHAM | NY | 12110 | |
| CLEAR CHANNEL OUTDOOR | PO BOX402379 | | | | ATLANTA | GA | 30384-2379 | |
| CLIFFORD WEBSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLUNY CHARLESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLYDE PARKER | CLYDE PARKER | 131 SO 6TH ST | | | NEWARK | NJ | 07103 | |
| CNCIL ON PODIATRIC MED EDUC | 9312 OLD GEORGETOWN ROAD | | | | BETHESDA | MD | 20814 | |
| CNMC COMPANY INC | 865 EASTHAGAN DRIVE | | | | NASHVILLE | TN | 37217 | |
| CNS INDUSTRIES INC DBA SUPERCO | 25041 ANZA DR | | | | VALENCIA | CA | 91355 | |
| Cobrasource, Inc | 15 Commerce Drive | | | | Grayslake | IL | 60030 | |
| COGENTIX MEDICAL INC | 5420 FELTI ROAD | | | | MINNETONKA | MN | 55343 | |
| COKER GROUP HOLDINGS LLC | 1000 MANSEL EXCHANGE WEST | SUITE 310 | | | ALPHARETTA | GA | 30022 | |
| Colavita Donato | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole Schotz P.C. | Ryan T Jareck | 25 Main Street | | | Hackensack | NJ | 07601 | |
| COLE-PARMER INSTRUMENT CO | 13927 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| COLIN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Fonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COLLEGE OF AMERICAN PATHOLOGIS | 325 WAUKEGAN ROAD | | | | NORTHFIELD | IL | 60093-2750 | |
| COLOPLAST CORPORATION | 1601 WEST RIVER ROAD NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| COLORTRIEVE SYSTEMS INC. | PO BOX 81260 | | | | WELLESLEY HILLS | MA | 02481-0008 | |
| Columbus Acquistion Corp | 495 North 13th Street | | | | Newark | NJ | 07102 | |
| COMFORT NWAODUH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Committee Of Interns & Residents | John Ronches | 386 Park Avenue South | | | New York | NY | 10016 | |
| Community Blood Services | 970 Linwood Avenue | | | | Paramus | NJ | 07652 | |
| COMMUNITY SURGICAL SUPPLY INC | PO BOX 4686 | | | | TOMS RIVER | NJ | 08754 4686 | |
| COMPHEALTH ASSOCIATES INC | PO BOX 972625 | | | | DALLAS | TX | 75397-2625 | |
| Compliant Healthcare Techologi | 110 TRADITION TRAIL | | | | HOLLY SPRINGS | NC | 27540 | |
| Compumedics Sleep | 6605 West Wt Harris Blvd | | | | Charlotte | NC | 28269 | |
| Concepcion Valenzuela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONE INSTRUMENTS | 5201 NAIMAN PARKWAY | | | | SOLON | OH | 44139 | |
| CONMED CORP | CHURCH STREET STATION | PO BOX 6814 | | | NEW YORK | NY | 10249-6814 | |
| CONNANCE INC | 200 WEST STREET | THIRD FLOOR | | | WALTHAM | MA | 02451 | |
| Connance Inc. | 77 Fourth Ave 5Th Floor | | | | Waltham | MA | 02451 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 14 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONNER STRONG COMPANIES INC | ONE COMMERCE SQUARE | 2005 MARKET ST STE 310 | | | PHILADELPHIA | PA | 19103 | |
| CONNIE E. SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ConradoPablo Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consejo Navata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONSENSUS ORTHOPEDICS INC | 1115 WINDFIELD WAY | SUITE 100 | | | EL DORADO HILSL | CA | 95762 | |
| Constable D Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constable Gerald Reif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constable J Esposito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constable Michael Lanzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constantinos Costeas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constantinos Costeas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONSUELO M. ARCEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONSULTANTS FOR MEDICAL IMAGIN | 93 E SOUTH RAILROAD AVENUE | | | | BERGENFIELD | NJ | 07621 | |
| Consultants In Urology (Lehrhoff) | 659 Kearney Ave | | | | Kearney | NJ | 07032 | |
| Consumer Health Network Plus Llc | Cara Ianello | 300 American Metro Blvd | Suite 170 | | Hamilton | NJ | 08619 | |
| CONTINUUM MEDICAL SOLUTIONS | PATRICIA ELLISON | 1651 OLD MEADOW RD STE 600 | | | MCLEAN | VA | 22102 | |
| COOK MEDICAL INC | 1025 ACUFF ROAD | | | | BLOOMINGTON | IN | 47404 | |
| COOPER SURGICAL | 95 CORPORATE DRIVE | | | | TRUMBULL | CT | 06611 | |
| COOPER/FRIEDMAN ELECTRIC SUPPL | 1 MATRIX DRIVE | | | | MONROE | NJ | 08831 | |
| COPESAN SERVICES INC | PATTY STRACK | W17S N5711 TECHNOLOGY DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| Coral Blood Services, Inc. Subsidiary Of Herma Care Corp. | Pete Van Der Wal | 15350 Sherman Way, Suite 350 | | | Van Nuys | CA | 91406 | |
| CORAZON ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CORDES PRINTING INC | 460 BRAEN AVE | | | | WYCKOFF | NJ | 07481-2949 | |
| Cordis Corporation | 7 Powder Horn Drive | | | | Warren | NJ | 07059 | |
| Cordis Corporation | Amy Orlick | 430 Route 22 East | PO Box 6908 | | Bridgewater | NJ | 08807 | |
| Core Trust Purchasing Group | C/O Wells Fargo | Po Box 751576 | | | Charlotte | NC | 28275-1576 | |
| Corinne Chahine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CORINNE MBAKOP | 40 CONGER STREET | APT 703B | | | BLOOMFIELD | NJ | 07003 | |
| CORINNE MODINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corizon Health Of New Jersey, Llc | 103 Powell Court | | | | Brentwood | TN | 37027 | |
| CORNELIA BRADWELL | 950 NORTH 3RD ST #205 | | | | PHILADELPHIA | PA | 19123 | |
| CORNELIA STRACZKOWSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornell Primus | CORNELL PRIMUS | 324 MARKET ST RM 204 | | | PATERSON | NJ | 07501 | |
| CORNELL PRIMUS CORNELL PRIMUS | CORNELL PRIMUS | 324 MARKET ST RM 204 | | | PATERSON | NJ | 07501 | |
| COSKEYS TV & RADIO SALES AND S | 656 GEORGES RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| COULMED PRODUCTS INC | 368 NEW HEMPSTEAD ROAD | SUITE 227 PO BOX 105 | | | NEW CITY | NY | 10956 | |
| COURTCALL LLC | JAZMIN N | 6383 ARIZONA CIRCLE | | | LOS ANGELES | CA | 90045 | |
| Courtney Enman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COVIDIEN LP | COVIDIEN LP | 3950 SHACKELFORD RD SUITE 500 | | | DULUTH | GA | 30096 | |
| CR BARD ELECTROPHYSIOLOGY DIVI | CR BARD, INC. | | | | CHARLOTTE | NC | 28275 | |
| CR BARD INC | 1415 WEST THIRD STREET | PO BOX 75767 | | | TEMPE | AZ | 85281 | |
| CREST ELECTRONICS INC | 195 SOUTH THIRD STREET | PO BOX 727 | | | DASSEL | MN | 55325 | |
| CREST/GOOD MANUFACTURING CO IN | 90 GORDON DRIVE SUITE A | | | | SYOSSET | NY | 11791 | |
| Cristena Bush | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRISTINA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRISTINA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRISTINA LEGASPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRISTINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Critical Care Solutions | CLAUDIA KOMER, DO | PO BOX 97 | | | PARK RIDGE | NJ | 07656 | |
| Cross County Orthopedics | 769 NORTHFIELD AVE | STE 22LL | | | WEST ORANGE | NJ | 07052-1198 | |
| CRYOLIFE INC | 1655 ROBERTS BLVD NW | | | | KENNESAW | GA | 30144 | |
| CRYSTAL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRYSTAL NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRYSTAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRYSTAL WILSON-WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cs Surgical Inc | 662 WHITNEY DRIVE | | | | SLIDELL | LA | 70461 | |
| CURBELL | 7 COBHAM DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| CUSTOM PC APPLICATIONS INC | VICTOR LINDBERG | 10 GREEN MEADOWS RD | | | FAIRFIELD | NJ | 07004 | |
| CUSTOM ULTRASONICS INC | 144 RAILROAD DRIVE | | | | IVYLAND | PA | 18974 | |
| CYBELE FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cybele Ferdinand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CYGNUS | 965 WEST MAIN STREET | | | | BRANFORD | CT | 06405 | |
| Cynthia Ajero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA BRINGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CYNTHIA F. HUTCHINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CYNTHIA PLEDGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia S. Sawh-Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CYNTHIA TANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CYNTHIA TANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CYNTHIA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CYRACOM INTERNATIONAL | ACCOUNTS RECEIVABLE | PO BOX 16006 | | | PHOENIX | AZ | 85011 | |
| Cyracom International Inc | 5780 N Swan Road | | | | Tucson | AZ | 85718 | |
| CYRACOM LLC | DIANA WOODRUFF | 5780 NORTH SWAN ROAD | | | TUCSON | AZ | 85718 | |
| Dade Behring, Inc | Po Box 6101 | Building 500 MailBox 540 | | | Newark | DE | 19714-6101 | |
| DADLINE CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAHOUDA PARE | 10 MARSHALL ST APT 1J | | | | IRVINGTON | NJ | 07111 | |
| DAISHA C. DOWNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAISY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Deguzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAISY WASHINGTON | CLARISSA RIVERA | 484 NORWOOD ST | | | EAST ORANGE | NJ | 07018 | |
| DANIEL ABALIHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL ABBEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL DORILUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Hernaiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel J Hussey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL J. HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL SCALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL SEOANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Sheps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIELLE BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle K. Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIELS SHARPSMART INC | 111 W JACKSON BLVD | SUITE 720 | | | CHICAGO | IL | 60604 | |
| Danijela Micic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANILO CARVAJAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANILO GAMINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANILO M. LOBETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIS ARANGO | DANIS ARANGO | 108 CHESTNUT STREET | | | WEST ORANGE | NJ | 07052 | |
| Daphne K. Macbruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daphne Moise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daphney Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DARLENE BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DARLENE STATEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DARNELL SANDERS | 2424 DORCHESTER ROAD | | | | UNION | NJ | 07083 | |
| DARRELL MC CLEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DARSAN PATEL | 286 WEDGEWOOD DRIVE | | | | PARAMUS | NJ | 07652 | |
| Darwin National Assurance Company | 1690 New Britain Ave. | Suite 101 | | | Farmington | CT | 06032 | |
| DASH ENTERPRISES INC | 2015 WEST ST PAUL AVE | | | | MILWAUKEE | WI | 53233 | |
| DATA INNOVATIONS INC | 120 KIMBALL AVENUE STE 100 | | | | SOUTH BURLINGTON | VT | 05403 | |
| DATA WEIGHING SYSTEMS INC | 2100 LANDEMIER RD | | | | ELK GROVE | IL | 60007 | |
| DATAWATCH CORPORATION | KATHI MINAHAN | 271 MILL ROAD | QUORUM OFFICE PARK | | CHELMSFORD | MA | 01824 | |
| DATCARD SYSTEMS INC | 7 GOODYEAR | | | | IRVINE | CA | 92618 | |
| DATEX OHMEDA INC | 3030 Ohmeda Drive | | | | Madison | WI | 53718 | |
| David Abend | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Crider | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Haacker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Houdek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID HUTCHINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID ORLOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID PAGANO | CLARISSA RIVERA | 30 JACKSON ST APT 514 | | | FREEHOLD | NJ | 07728 | |
| David Pinsky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Rosenthal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Seeley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID SILVERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawn C. Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAWN CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAWN CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawn Mclaughlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAWN OSBHAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAWN SHEAFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAWN Y MACK | 712 15TH AVE APT 703 | | | | IRVINGTON | NJ | 07111 | |
| DB TECHNOLOGY LLC | 1090 KING GEORGES POST ROAD | SUITE 1201 | | | EDISON | NJ | 08837 | |
| DDP MEDICAL SERVICES LLC | 2177 OAK TREE RD | SUITE 202 | | | EDISON | NJ | 08820 | |
| DEANNA DUVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEANNA DUVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEBBIE MOHAMMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEBORA GOINS | 60-68 MT PLEASANT AVE | | | | NEWARK | NJ | 07104 | |
| Deborah Griggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEBORAH HUGHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah L. Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEBORAH LINDSAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEBORAH SCHWERDTFEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah Turowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEBORAH WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debra Foote | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEBRA POGGIOLI | 194 CHESTNUT STREET | | | | KEARNY | NJ | 07032 | |
| DECAL CHEMICAL CORPORATION | 2090 COMMERCE DRIVE | | | | MCKINNEY | TX | 75069 | |
| DECCA MOHAMMED | 6 HARDEN CT | | | | PARSIPPANY | NJ | 07054-2944 | |
| DECISION HEALTH | 9737 WASHINGTON BLVD | SUITE 100 | | | GAITHERSBURG | MD | 20878 | |
| Deepali Dixit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEER PARK | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6192 | |
| DELAWARE VAL SURG SY | 25 CREEK CIRCLE | | | | BOOTHWYN | PA | 19061 3148 | |
| DELIA R. TUBAYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delisa Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DELLA BROWN LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DELLA BROWN LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DELLA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delmar Door Svc | PO BOX 170 | | | | MIDDLETOWN | DE | 19709-0170 | |
| Delmar Enterprises Inc | 995 LOUIS DRIVE | 995 LOUIS DRIVE | | | WARMINSTER | PA | 18974 2821 | |
| DELMAR ENTERPRISES INC | A DELMAR ENTERPRISES CO | 995 LOUIS DRIVE | | | WARMINSTER | PA | 18974 2821 | |
| Delores Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DELTA-T GROUP WESTERN PA INC | 950 E HAVERFORD ROAD | | | | BRYN MAWR | PA | 19010 | |
| Demond Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENINA M. ACRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENISE ANDERSON-CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENISE BENDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENISE CALLENDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENISE CORONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENISE HODGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENISE VECCHIO | DENISE VECCHIO | 214 AVE A APTA2 | | | BAYONNE | NJ | 07002 | |
| Denise Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENISHA MEADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENNIS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENNIS PETTIGREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENNIS PETTIGREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENNIS SPARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENNIS SPARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deon Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Department Of Health | Cathleen Bennett | PO Box 360 | | | Trenton | NJ | 08625 | |
| Department Of Health & Human Services State Of NJ | Cathleen Bennett | PO Box 360 | | | Trenton | NJ | 08625 | |
| Department of Health & Senior Services State Of NJ | Mary E O'Dowd | Capital Place One | 222 South Warren Street | PO Box 700 | Trenton | NJ | 08625 | |
| DEPARTMENT OF HEALTH AND HUMAN | 5600 FISHERS LANE HFA 120 | ROOM 11-64 | | | ROCKVILLE | MD | 20857 | |
| DEPARTMENT OF HEALTH AND HUMAN | 7500 SECURITY BOULEVARD | | | | BALTIMORE | MD | 21244-1850 | |
| Department Of Human Services (Dmhas) | Bureau Of Contract Administration | Sharon Baker | 222 South Warren Street | PO Box 700 | Trenton | NJ | 08625-0362 | |
| Department of Labor & Workforce Development | 1 John Fitch Plaza | PO BOX 110 | | | Trenton | NJ | 08625-011D | |
| Department of Veterans Affairs | 1055 Clairmont Street | | | | Denver | CO | 80220 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Dept Of Human Services | Office of Licensing | Capital Place One | 222 South Warren Street | PO Box 700 | Trenton | NJ | 08625 | |
| DEPUY SYNTHES SALES, INC. | 700 ORTHOPAEDIC DRIVE | | | | WARSAW | IN | 46582 | |
| Derrel R Derrel R Hightower | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DERREL R HIGHTOWER | DERREL HIGHTOWER | 427 EAST 33RD ST | | | PATERSON | NJ | 07514 | |
| DERRICK BASKERVILLE | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DERRICK RAWLS | 940 SOUTH 19TH STREET | | | | NEWARK | NJ | 07108 | |
| DESEIREE F. DRILON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desposito Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Detora Consulting | 700 Lantern Lane | | | | Blue Bell | PA | 19422 | |
| DEVICOR MEDICAL PRODUCTS INC | 300 E BUSINESS WAY | 5TH FLOOR | | | CINCINNATI | OH | 45241 | |
| DEVIN POONAI | 702 NASSAU STREET | | | | NORTH BRUNSWICK | NJ | 08902 | |
| Devon Americare | Bill Bruce | 1100 First Avenue | | | King Of Prussia | PA | 19406 | |
| Devon Health Services Inc. | Bill Bruce | 1100 First Avenue | | | King Of Prussia | PA | 19406 | |
| DHANABALAN SORNAPANDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DHINABANDHU KUMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diagnostic & Clinical Cardiolo | THE HEART PAVILLON | 375 MOUNT PLEASANT AVE | | | WEST ORANGE | NJ | 07052 | |
| DIAGNOSTICA STAGO INC | 5 CENTURY DR | | | | PARSIPPANY | NJ | 07054 | |
| DIAMOND MEDICAL LLC | 2472 S ST RT 44 HWY | | | | JERSEY SHORE | PA | 17740 | |
| DIANA BROADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIANA DE OLIVEIRA RAPOSEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diana Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diana Raposeiro De Oliveira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diana Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diana Rosales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIANA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIANA WOODS-ESSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIANE BOUIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diane Dykes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diane Zimmerman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diariceli Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIGI TRAX CORP | 650 HEATHROW DRIVE | | | | LINCOLNSHIRE | IL | 60069-4205 | |
| DIGITAL DATA CORP | PO BOX 3295 | | | | OGDEN | UT | 84409 | |
| DIGNA ESTEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinesh Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DINORA GAMEZ MATUTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIONNE MC CARTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Direct Coding, Inc | 171 Borman Ave | | | | Avenel | NJ | 07001 | |
| DIRECTV | PO BOX 100455 | | | | PASADENA | CA | 91189-0455 | |
| District 1199J Benefit Fund | Susan Cleary | 9-25 Alling Street | 3rd floor | | Newark | NJ | 07102 | |
| District 1199J New Jersey Health | 9 25 ALLING ST | FL 4 | | | NEWARK | NJ | 07102-5376 | |
| District 1199J, National Union of Hospital & Health Care Employees, AFSCME and District 1199J NJ Benefit & Pension Funds | Law Office of Mitchell J. Malzberg, LLC | Mitchell Malzberg, Esq. | PO Box 5122 | 6 E. Main Street, Suite 7 | Clinton | NJ | 08809 | |
| Diwali Llc | MARISOL PIMENTEL | 161 TRUMAN DRIVE | | | CRESSKILL | NJ | 07626 | |
| Diwali, Llc | Balar Nilesh | 161 Truman Drive | | | Cresskill | NJ | 07626 | |
| DM RADIO SERVICE CORP | INTEGRATORS | 45 PERRY STREET | | | CHESTER | NJ | 07930 | |
| Dmitriy Zelikson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOLORES BRYANT | CLARISSA RIVERA | 638 SOUTH 20TH STREET | | | NEWARK | NJ | 07103 | |
| DOLORES MAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domenic Leonetti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOMINADOR NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOMINGOS BRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOMINIQUE JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONALD BEAN | JAMES P FALLON | 7 ROOSEVELT TERR | | | IRVINGTON | NJ | 07111 | |
| DONALD E BEAN | DONALD BEAN | 62 HALSTEAD STREET | | | NEWARK | NJ | 07102 | |
| DONALD FORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald Fuller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONALD OHIOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldo Alba Ventura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONATO COLAVITA | 135 BLOOMFIELD AVE | SUITE K | | | BLOOMFIELD | NJ | 07003 | |
| DONNA B. FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONNA CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONNA M. LINDSAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONNA SPRING | 96 CHURCH ROAD | | | | MORGANVILLE | NJ | 07751 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Donna Tirone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONNA ZEUNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doodnauth Teekah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dora Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dora Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOREEN BARCLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOREEN BENEDETTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOREEN LALLO | 2 DARLENE COURT | | | | MORGANVILLE | NJ | 07751 | |
| DORIAN RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DORIS DOERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOROTA CHROSTOWSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOROTHY BROWN-STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorothy Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOROTHY GRANDJEAN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOROTHY J WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorothy Valese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOUGLAS FERGUSON | DOUGLAS FERGUSON | 139B EAST BRADFORD AVE | | | CEDAR GROVE | NJ | 07009 | |
| DOUGLAS GAEDCKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOWN NECK COMMUNITY GROUP | ATTN MICHAEL ALBIN | 23 HANOVER STREET | | | NEWARK | NJ | 07105 | |
| DRAEGER MEDICAL INC | 3135 QUARRY ROAD | | | | SCHWENKSVILLE | PA | 18969 | |
| DREW ALBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DREW K. ALBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drexel University | SAMANTHA SCHEIDLER | CASHIERS OFFICE | 3141 CHESTNUT STREET | | PHILADELPHIA | PA | 19104 | |
| DS NESTOR LLC | DAN NESTOR | 50 WEST WELSH POOL ROAD | | | EXTON | PA | 19341 | |
| DUANE MORRIS | FRED | 30 S 17TH STREET | | | PHILADELPHIA | PA | 19103 4196 | |
| Duane Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DURELL FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DURRIYYAH HENDERSON-JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUTCH OPTHALMIC | 10 CONTINENTAL DRIVE BLDG 1 | | | | EXETER | NH | 03833 | |
| DWAYNE ROBERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DYNAMIC PERFUSION MANAGEMENT L | 1 IONIC COURT | | | | PARSIPPANY | NJ | 07054 | |
| EAGLE ELECTRICAL CONTRACTING S | 19 INDIAN PATH | | | | MILLSTONE | NJ | 08535 | |
| Eagle Medical Transport | Richard Donovan | 475 South Street | PO Box 2316 | | Morristown | NJ | 07962 | |
| Eartha Sykes | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| Eastern Door Serv Inc | 70 CATHY LN | STE 1 | | | BURLINGTON | NJ | 08016-9720 | |
| Eastern International College | Dr. Prisca Anuforo | 251 Washington Ave | | | Belleville | NJ | 07109 | |
| EATON CORPORATION | 1000 CHERRINGTON PARKWAY | | | | MOON TOWNSHIP | PA | 15108 | |
| Eboni E. Fullman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EBONIE N. BYRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EBSCO INDUSTRIES, INC. | KELLY KINNU | PO BOX 204661 | PAYMENT PROCESSING CENTER | | DALLAS | TX | 75320-4661 | |
| EBUE OGBEVIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddie S Eddie S Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDDIE S JOHNSON | KENNETH LEE | 300 OAK ST APT #300 | | | PASSAIC | NJ | 07055 | |
| EDDIE'S PROFESSIONAL OFFICE AN | IIONA OFFICE MANAGER | 21 MAIN STREET | | | BUTLER | NJ | 07405 | |
| EDITH G. RESTAURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDMOND LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDMUNDO POLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edna E. Totino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDNA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDUARD MULLOXANDOV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Éduard Mullokandov | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDUARDO LACIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDUCATIONAL CREDIT MANAGEMENT | ECMC MN LOCKBOX 7096 | PO BOX 16478 | | | ST PAUL | MN | 55116 0478 | |
| Edward A Edward A Forszt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDWARD A FORSZT | 140 HEPBURN RD | APT 17F | | | CLIFTON | NJ | 07012 | |
| Edward Dering | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward Ferman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDWARD GIVARGIDZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDWARD JANKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDWARD MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDWARDS LIFESCIENCES CORP | ONE EDWARDS WAY | | | | IRVINE | CA | 92614-5688 | |
| EDWIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwin Dumlao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Edwin Montanano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EFK GROUP LLC | JACKIE PENTZ | 1027 S CLINTON AVE | | | TRENTON | NJ | 08611 | |
| EGS FINANCIAL CARE INC | 24887 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| EHAB HANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eileen Carlstedt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EILEEN DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eileen Yost | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eisneramper Llp | Thomas Buck | 111 Wood Ave South | | | Iselin | NJ | 08830 | |
| ELAINE HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elaine Nwafor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elba Drew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELCIRA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELDIA JOHNSON CTR | 387-391 18TH AVE | | | | NEWARK | NJ | 07108 | |
| ELEASA LATTIMORE-THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELECTRONIC TEST EQUIPMENT MFG | 1370 ARCADIA ROAD | PO BOX 4651 | | | LANCASTER | PA | 17604-4651 | |
| Eleftherios Zisis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELEKTA INC | 4775 PEACHTREE INDUST BLVD | BLDG 300 STE 300 | | | NORCROSS | GA | 30092 | |
| ELENA A RUBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elena Cassill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELEONOR LEZYNSKI-ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELFRIEDA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELI FOUERTE | 2351 EAST 4TH ST | | | | BROOKLYN | NY | 11223 | |
| ELIAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elias Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elie Chakhtoura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELIJAH SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELISA BANDAYREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELISA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELISEO DE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELISUBHA GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELIZABETH CHERIYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELIZABETH CORSHU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELIZABETH CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth Cubero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth Davon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELIZABETH M. ABRENICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELIZABETH PETRIDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELIZABETH PRIDGEN | 26 STOCKMAN PL | | | | IRVINGTON | NJ | 07111 | |
| ELIZABETH VARGHESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELJAY | PO BOX 670858 | | | | NORTHFIELD | OH | 44067 0858 | |
| ELLIOT GLASS CO. INC. | 192 LACKAWANNA AVE | UNIT 103 | | | WOODLAND PARK | NJ | 07424 | |
| ELLIOTT LEWIS CORPORATION | 2900 BLACK LAKE PL | | | | PHILADELPHIA | PA | 19154 | |
| ELMED NC | 35 N BRANDON DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| ELRMELINDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELSEVIER INC | 3251 RIVERPORT LANE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| ELZBIETA AUGUSTYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Em Care F/K/A Gateway Emergency Services, P.C. | 3114 Croasdaile Drive | SUITE 200 | | | Durham | NC | 27705 | |
| EMANUELA CICCONE | 27-02 MORLOT AVENUE | | | | FAIRLAWN | NJ | 07410 | |
| EMD MILLIPORE CORP | 290 CONCORD ROAD | | | | BILLERICA | MA | 01821 7037 | |
| EMELITA A. TARNATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EMELITA TARNATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EMERSON PERSONNEL GROUP | 1040 KINGS HWY N STE 400 | | | | CHERRY HILL | NJ | 08034-1925 | |
| EMERSON X-RAY SOLUTIONS | 121 S MAIN ST | | | | LODI | NJ | 07644-2212 | |
| EMILY A. GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EMILY MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emma Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EMMANUEL PILAPIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EMMELINE MILBUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Empire Blue Cross | One Liberty Plaza | | | | New York | NY | 10006 | |
| EMPLOYMENT RECORDS SERVICE LLC | PINPOINT AMERICA | PO BOX 11198 | | | FAIRFIELD | NJ | 07004 | |
| Enas Khanneh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ENCISION INC | 6797 WINCHESTER CIRCLE | | | | BOULDER | CO | 80301-3513 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 20 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENCORE MEDICAL LP DBA DJO SURG | 9800 METRIC BLVD | | | | AUSTIN | TX | 78758 | |
| ENDO CHOICE INC | 11810 WILLS ROAD | STE 100 | | | ALPHARETTA | GA | 30009 | |
| ENDOLOGIX INC | 11 STUDEBAKER | | | | IRVING | CA | 92618 | |
| Endurance American Insurance Company | 750 Third Avenue, 18Th Floor | | | | New York | NY | 10017 | |
| Endurance Specialty Insurance Ltd. | Endurance Professional Solutions | Professional Lines Underwriting Department | 750 Third Ave | | New York | NY | 10017 | |
| ENFIELD PRINTING COMPANY | 55 COMMERCE STREET | | | | NEWARK | NJ | 07102 | |
| Engracia V. Domingo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enis Alberaqdar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ENRIQUE GONZALEZ | 3 SUMMER PLACE | | | | NEWARK | NJ | 07104 | |
| Environmental Climate Control | 51 PATERSON AVE | | | | WALLINGTON | NJ | 07057 | |
| ENVIROVISION CONSULTANTS | 20-21 WAGARAW RD - BLDG 35E | | | | FAIR LAWN | NJ | 07410 | |
| EPIFANIA A. HINAHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EPIMED INTERNL INC | 141 SAL LANDRIO | | | | JOHNSTOWN | NY | 12095 | |
| EPPENDORF NORTH AMERICA | PO BOX 13275 | | | | NEWARK | NJ | 07101-3275 | |
| Equation Consulting | 880 W HERITAGE PARK BLVD | SUITE 110 | | | LAYTON | UT | 84041 | |
| ERBE USA INC | 2225 Northwest Parkway | | | | Marietta | GA | 30067 | |
| ERECKA R. ASBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERIC LYNCH | 283 HOBSON ST | | | | NEWARK | NJ | 07112 | |
| ERIC PUGSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERICA MINATEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERIMAX CORP. | 218 E. PARK AVENUE #647 | | | | LONG BEACH | NY | 11561 | |
| ERMITE LERICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERNEST E FEDERICI | ERNEST E FEDERICI | 811 BRADFORD AVE | | | WESTFIELD | NJ | 07090 | |
| ERNEST FOGGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERNEST GEORGE RUSH | 19 EAST CENTRAL BLVD | | | | PALISADES PARK | NJ | 07650 | |
| Ernest Renoit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ernest Rush | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Errol Surgeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERWIN CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERYL BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ESKER SOFTWARE | PO BOX 44953 | | | | MADISON | WI | 53744-4953 | |
| ESMERALDA DA COSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esmeralda P. Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ESOTERIX GENETIC LABORATORIES | PO BOX 223614 | | | | PITTSBURGH | PA | 15251-2614 | |
| ESPERANZA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Essex County College | Office Of Vp For Admin | 303 University Avenue | | | Newark | NJ | 07102 | |
| ESSEX EMERGENCY GROUP PC | CHEREKA CHAPMAN | PO BOX 731766 | | | DALLAS | TX | 75373 1766 | |
| Essex Gastroenterology Associa | 5 FRANKLIN AVE | STE 109 | | | BELLEVILLE | NJ | 07109-3532 | |
| Essex Hudson Urology (Robotic-Caruso) | 256 Broad St | CHARLES RILLI MD | | | Bloomfield | NJ | 07003-2766 | |
| ESSEX PHYSICIAN SERVICES, PC | JUDY SULIDO | 200 CORPORATE BLVD | SUITE 201 | | LAFAYETTE | LA | 70508 | |
| Essex Regional Health Commission | 700 River Avenue | Suite 412 | | | Pittsburgh | PA | 15212 | |
| Essexgastro | 5 Franklin Ave | STE 109 | | | Belleville | NJ | 07109-3532 | |
| Essex-Hudson Urology Pc | 256 BROAD ST | CHARLES RILLI MD | | | BLOOMFIELD | NJ | 07003-2766 | |
| ESTELA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ESTELA MANIGSACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ESTELA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ESTHER BEDIONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ESTHER MCCRAY | CLARISSA RIVERA | 1044 18TH AVE | | | NEWARK | NJ | 07106 | |
| ESTRELA BLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ESTRELLA EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ESTRELLA UY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ethel Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ETIENNE KENFACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eudelene Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EUGENE DOMINGO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EUGENE S. DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EUGENIA AZODO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eula Mclean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EUNICE J. ESPANTAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EV3 INC | 3033 CAMPUS DR | | | | PLYMOUTH | MN | 55441 | |
| Eva Lacibal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVANGELINE DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVELYN AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Evelyn Aurellano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVELYN CHU FONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVELYN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVELYN LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVELYN LEANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVELYN MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evelyn Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVELYN RAVAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVELYN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVELYN STOVALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVELYNE TRICARICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVERGREEN MEDICAL SERVICES INC | 824 LOCUST STREET | SUITE 200 | | | HENDERSONVILLE | NC | 28792 | |
| EVERYDAY HEALTH, INC. | 345 HUDSON STREET, 16TH FLOOR | | | | NEW YORK | NY | 10014 | |
| EVOQUA WATER TECHNOLOGIES LLC | 4800 NORTHPOINT PARKWAY STE250 | | | | ALPHARETTA | GA | 30022 | |
| Ewart Spurgeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EXACTECH U.S., INC. | RANDY KIRKPATRICK | 2320 NW 66th CT | | | GAINESVILLE | FL | 32653 | |
| EXC HOLDING CORP | 1933 HECK AVENUE | | | | NEPTUNE | NJ | 07753 | |
| EXCHANGE CART ACCESS | P.O. BOX 160 | | | | FREEBURG | IL | 62243 | |
| EXECUTIVE HEALTH RESOURCES | 15 CAMPUS BLVD SUITE 200 | | | | NEWTOWN SQUARE | PA | 19073 | |
| EXEMPLO MEDICAL LLC | MAFALDA WINTHEISER | 720 BROOKER CREEK BLVD | SUITE 200 | | OLDSMAR | FL | 34677 | |
| EXPAND A BAND LLC | 13112 CRENSHAW BLVD | | | | GARDENA | CA | 90249-2469 | |
| Express Scripts, Inc | 13900 Riverport Drive | | | | Maryland Heights | MO | 63043 | |
| EYAS JACOB | 683 GRAMATAN AVENUE | | | | MOUNT VERNON | NY | 10552 | |
| F AND B FINE CATERING | 23 WILLET ST | | | | BLOOMFIELD | NJ | 07003 | |
| Fabrizio Bivona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Factory Express Inc | MOLLY BROWN | 3505 CONSTITUTION AVE NE | | | ALBUQUERQUE | NM | 87106 | |
| Fadi El-Atat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FADY ASSLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FAIZA MANJI | 5 LAWRENCE STREET APT 607 | | | | BLOOMFIELD | NJ | 07003 | |
| FALECIA BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FALECIA Y. BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FANG YIN HAO | 40 CONGER ST. APT 406A | | | | BLOOMFIELD | NJ | 07003 | |
| FASTENAL COMPANY | 1432 CHATTAHOOCHEE AVENUE | | | | ATLANTA | GA | 30318 | |
| FATIMA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fatima Gracias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fatima Imtiaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FATIMA MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FATIMA MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FATIMA SHEIKH | 905 BROAD STREET | APT D12 | | | BLOOMFIELD | NJ | 07003 | |
| FAUD ALESKEROV | 2959 PINE HILL DRIVE | | | | KENNESAW | GA | 30144 | |
| FAVORITE HEALTHCARE STAFFING | PO BOX 803356 | | | | KANSAS CITY | MO | 64180 3356 | |
| Fawn Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FAYEZ GHATTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FAYEZ SHAMOON | 175 EILEEN DR | | | | CEDAR GROVE | NJ | 07009-1351 | |
| FAYSAL MASSARWEH | 21 RIVER ROAD APT E | | | | NULEY | NJ | 07110 | |
| FEDERAL EXPRESS | 1000 Fed Ex Drive | | | | PITTSBURGH | PA | 15108 | |
| Federal Insurance Company | Chubb Group Of Insurance Companies | 82 Hopmeadow Street | | | Simsbury | CT | 06089 | |
| FEDEX FREIGHT INC | 2200 FORWARD DRIVE | PO BOX 840 | | | HARRISON | AR | 72601 | |
| FELDMAN BROTHERS ELECTRIC SUPP | 26 MARYLAND AVE | | | | PATERSON | NJ | 07503 | |
| FELICIA BRAXTON-MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FELICIA D. BARROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felician College - Nursing | Muriel M Shore | 262 Main Street | | | Lodi | NJ | 07644 | |
| FELICITAS ALIPARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FELICITAS SAN GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FELICITAS ZOPPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felipe Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felix Dailey-Sterling | 427 70th Street | | | | Guttenberg | NJ | 07093 | |
| Felix Dailey-Sterling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FELIX N. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FELIX ROMAN | FELIX ROMAN | 285 12TH AVE | | | PATERSON | NJ | 07514 | |
| FERDINAND LEYA | ANNA JACEWICZ | LOYOLA MEDICINE BLD 110-6210 | 2160 S FIRST AVE | | MAYWOOD | IL | 60153 | |
| Fernando Barahona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fff Enterprises Inc | PO BOX 840150 | | | | LOS ANGELES | CA | 90084 0150 | |
| FFF ENTERPRISES INC | PO BOX 840150 | *use remit 0002 for ACH* | | | LOS ANGELES | CA | 90084 0150 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 22 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Fidel Vecino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filomena M. Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filtrine | 15 Kit Street | | | | Keene | NH | 03431 | |
| FINANCIAL ASSET MGMT SYSTEMS | PO BOX 451409 | | | | ATLANTA | GA | 31147 | |
| Fiona Finlay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FIRAS QAQA | 65 RIVER ROAD | APT 420 | | | NUTLEY | NJ | 07110 | |
| FIRDESHA COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FIRST CHOICE | 74 BURLINGTON AVENUE | | | | DEEP PARK | NY | 11729 | |
| First Health Commercial | Christopher Morris | 980 Jolly Rd | Mailstop U11E | | Blue Bell | PA | 19422 | |
| FISHER SCIENTIFIC COMPANY LLC | CHRIS | 2000 PARK LANE | | | PITTSBURGH | PA | 15275 | |
| FLAVIA S. PESSANHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLOCERFIDA TANEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLORDELIZA C. TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLORENCE M. QUIMOYOG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florida State Disbursement | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 | |
| FM Global | PO Box 7500 | | | | Johnston | RI | 02919 | |
| Folake O. Adeyinka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FOLIO ASSOCIATES INC | 297 NORTH STREET SUITE 212 | | | | HYANNIS | MA | 02601-5130 | |
| FOLLETT CORP | BOX 2806 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-2806 | |
| FONDAH DOWNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FONDAH DOWNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fongjiao Chen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FORENSIC CONSULTATION ASSOCIAT | ROBERT T.M. PHILLIPS, M.D. | 1726 DEACON WAY | | | ANNAPOLIS | MD | 21401 | |
| Forensic Consultation Associates | ROBERT T.M. PHILLIPS, M.D. | 1726 DEACON WAY | | | ANNAPOLIS | MD | 21401 | |
| FORTEC MEDICAL INC | 10125 WELLMAN ROAD | | | | STREETSBORO | OH | 44241 | |
| FORWARD ADVANTAGE INC | 7255 N FIRST STREET | SUITE 106 | | | FRESNO | CA | 93720 | |
| FOX ROTHSCHILD LLP | ATTN: ACCOUNTS RECEIVABLE | 2000 MARKET STREET 20TH FL | | | PHILADELPHIA | PA | 19103-3222 | |
| FR ODOH MALACHY | 17 NORTH CLINTON STREET | | | | EAST ORANGE | NJ | 07017 | |
| FRANCES BATEMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frances Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANCES KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANCES REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANCIS CAUFFMAN INC | Linda Yodonne | 2000 MARKET STREET | SUITE 600 | | PHILADELPHIA | PA | 19103 | |
| FRANCIS DISTEFANO | 17 ALFRED LANE | UNIT D | | | BLOOMFIELD | NJ | 07003 | |
| FRANCIS RATCLIFFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANCIS YEBOAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANCISCO DESOUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANCISCO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANK C SCHAIL | 473 BROADWAY | SUITE 203 | | | BAYONNE | NJ | 07002 | |
| Frank Casella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank Cochran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANK D. COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank Little | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANK OSTELLA | 8 RIEKENS TRAIL | | | | ROCKAWAY | NJ | 07834 | |
| Frank Ostella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANK RACANELLI | 722 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111 | |
| Frank Schail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANKLIN DESPOSITO | 161 MAYHEW DRIVE | | | | SOUTH ORANGE | NJ | 07079-1340 | |
| Franklin Desposito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANKLIN EQUITIES INC | 567 FRANKLIN AVENUE | | | | BELLEVILLE | NJ | 07109 | |
| FRED SAWAGED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FREDERICK J. WEISBROT | 110 BEECHWOOD ROAD | | | | SUMMIT | NJ | 07901 | |
| Frederick Lavin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FREDERICK OKESOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FREDERICK WEISBROT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FREDRICK STRICKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freedom Medical Inc | PO BOX 822704 | | | | PHILADELPHIA | PA | 19182 | |
| FRESENIUS KABI USA, LLC | THREE CORPORATE DRIVE | | | | LAKE ZURICH | IL | 60047 | |
| FRESENIUS MANAGEMENT SERVICES | 16343 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| FRESENIUS USA | 920 WINTER STREET | | | | WALTHAM | MA | 02451 | |
| FRONTLINE INDUSTRIES INC | 990 CHANCELLOR AVENUE | | | | IRVINGTON | NJ | 07111 | |
| FUJIFILM MEDICAL SYSTEMS USA I | 419 WEST AVENUE | | | | STAMFORD | CT | 06902 | |
| Fulvio Marano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FURCI ASSOCIATES LLC | 623 EAGLE ROCK AVE | SUITE 103 | | | WEST ORANGE | NJ | 07052 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 23 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Futorah Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| G U TEK | 904 OAKTREE AVENUE SUITE 1 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| Gabriel Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GABRIELA AGUILERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GABRIELLE DETORA LLC | GABRIELLE DETORA | HEALTHCARE MARKETING STRATEGIS | 700 LANTERN LANE | | BLUE BELL | PA | 19422 | |
| GALT MEDICAL CORP | 2220 MERRITT DRIVE | | | | GARLAND | TX | 75041 | |
| GAMBRO RENAL PRODUCTS INC | PO BOX 974957 | | | | DALLAS | TX | 75397-4957 | |
| GAMMARAD PRACTICE MGMT LLC | 109 WANAQUE AVE | | | | POMPTON LAKES | NJ | 07442 | |
| Gammex Inc | PO BOX 620327 | | | | MIDDLETON | WI | 53562-0327 | |
| Gann Law Books | ONE WASHINGTON PARK | SUITE 1300 | | | NEWARK | NJ | 07102 | |
| GARCIA MARIZA DEL ROSARIO | 22 HARWOOD PL | | | | WAYNE | NJ | 07470 | |
| Garden State Cardiovascular Specialists, Pc, D/B/A Nj Medcare And Saint Michael'S Medical Center, Llc | 240 Williamson St | SUITE 402 | | | Elizabeth | NJ | 07202 | |
| Garden State Mechanical Inc | 17 JAMES STREET | UNIT 10 | | | BLOOMFIELD | NJ | 07003 | |
| Garden State Oncology Associates | Js Amin | 355 Henry Street | | | Orange | NJ | 07050 | |
| GARFIELD GUALLAB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARFIELD GUALLAB SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARFUNKEL WILD PC | 111 GREAT NECK RD | | | | GREAT NECK | NY | 11021 | |
| GARLAND E. SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARRETT HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARY KENDELLEN | 55 UNION PLACE #300 | | | | SUMMIT | NJ | 07901 | |
| GARY LAVARNWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARY OBRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary Sabino-Benawitz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GAUTAM PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gautam Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GDW CONSTRUCTORS LLC | 113A STONE ROAD | | | | UNION BEACH | NJ | 07735 | |
| GE CAPITAL COMMERCIAL INC | 4246 SOUTH RIVERBOAT ROAD | | | | SALT LAKE CITY | UT | 84123 | |
| Ge Healthcare | Bartons Stevens | 9900 West Innovation Drive | | | Wauwatosa | WI | 53226 | |
| GE HEALTHCARE | PO BOX 402076 | | | | ATLANTA | GA | 30384-2076 | |
| Ge Healthcare | Wilson Gottschild | 9900 West Innovation Drive | | | Wauwatosa | WI | 53226 | |
| GE HEALTHCARE IITS USA CORP | 40 IDX DRIVE | | | | BURLINGTON | VT | 05402 | |
| GE MEDI SYST INFO TECH INC | ELLEN ROBINSON | 9900 W Innovation Drive | | | Wauwatosa | WI | 53226 | |
| Ge Medical Systems | 3000 Grandview Blvd | | | | Waukesha | WI | 53188 | |
| Ge Medical Systems | Bin 285 | | | | Milwaukee | WI | 55288-0265 | |
| GE OEC MED SYSTEMS INC | 2984 COLLECTION CENTER DRIVE | BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| Gem Ambulance (Lifestar) | Po Box 5 | 1750 CEDAR BRIDGE AVE | | | Lakewood | NJ | 08701 | |
| GEM AMBULANCE LLC | PO BOX 5 | 1750 CEDAR BRIDGE AVE | | | LAKEWOOD | NJ | 08701 | |
| GENERAL ELECTRIC CAPITAL CORPO | 201 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| General Electric Capital Corporation | 201 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| General Electric Capital Corporation | PO Box 35701 | | | | Billings | MT | 59107-5701 | |
| General Electric Capital Corporation | PO Box 414 W | | | | Milwaukee | WI | 53201 | |
| General Electric Credit Corp | 20225 WATERTOWER BLVD | | | | BROOKFIELD | WI | 53045 | |
| GENERAL ELECTRIC CREDIT CORP O | 20225 WATERTOWER BLVD | | | | BROOKFIELD | WI | 53045 | |
| GENERAL HOSPITAL SUPPLY CORP | 2844 GRAY FOX ROAD | | | | MONROE | NC | 28110 | |
| GENERAL PLUMBING SUPPLY INC | 980 NEW DURHAM ROAD | | | | EDISON | NJ | 08817 | |
| General Vascular Surgical Assc | 2 PITTSFIELD COURT | | | | LIVINGSTON | NJ | 07039 | |
| GENESE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GENESEE BIOMEDICAL INC | 700 W MISSISSIPPI AVE | UNIT D-5 | | | DENVER | CO | 80223-4509 | |
| GENESIS BPS LLC | 465 ROUTE 17 SOUTH | | | | RAMSEY | NJ | 07446 | |
| Gennaro Rubino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gennaro Rubino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GENOVA BURNS & VERNOIA | 494 BROAD STREET | | | | NEWARK | NJ | 07102 | |
| GENZYME | 1700 WEST PARK DRIVE | | | | WESTBOROUGH | MA | 01581 | |
| GEOFFREY MOITUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geoffrey Snyder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEONETRIC INC | 4211 GLASS RD NE | SUITE A | | | CEDAR RAPIDS | IA | 52402 | |
| GEORGE CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George G. Barnhill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEORGE GLOVE CO. INC. | 301 GREENWOOD AVE | | | | MIDLAND PARK | NJ | 07432 | |
| GEORGE KING BIO-MEDICAL INC | 11771 N 112th STREET | | | | OVERLAND PARK | KS | 66210 | |
| GEORGE NANCHANATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Peters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GEORGEANA OKORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Georgette Aziz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEORGETTE BUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEORGETTE COFIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEORGIANNA KEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEORGIANNA KEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald Maddalozzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GERALDINE ANAMEGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GERALDINE CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerard Ceraso Court Officer | PO BOX 657 | | | | BELLEVILLE | NJ | 07109 | |
| Gerard Malanga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GERARDO VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEZEL SAHELI | 65 RIVER ROAD | APT 211 | | | NUTLEY | NJ | 07110 | |
| Ghander Atif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghanshyam Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghias Moussa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIANNOTTO'S PHARMACY | TRUSHAR SHETH R PH | 195 FIRST AVE | | | NEWARK | NJ | 07107 | |
| GIAVONNA HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIBBONS PC | ONE GATEWAY CENTER | | | | NEWARK | NJ | 07102 | |
| GIL GODINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert Morumbwa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GILDA KORNEGAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilead Sciences, Inc | 333 Lakeside Drive | | | | Foster City | CA | 94404 | |
| GILLIAN ROLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GILMAN PERFORMANCE SYSTEMS INC | PO BOX 565 | | | | BROOKFIELD | CT | 06804 0565 | |
| Gina Blue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GINA GONZAGA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ginarte O Dwyer Gonzalez Galla | GALLARDO & WINOGRAD LLP | 400 MARKET STREET | | | NEWARK | NJ | 07105 | |
| Ginise Monestime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GINO ANDRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIOVANA GUARDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIOVANNI ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GISELLE TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIUSEPPE RUTIGLIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIVEN IMAGING | PO BOX 932928 | | | | ATLANTA | GA | 31193-2928 | |
| Givonnah Ramdath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLADYS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLADYS RIVERA-PROTOCOLLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLADYS VASQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLAUKOS CORPORATION | 26051 MERIT CIRCLE | SUITE 103 | | | LAGUNA HILLS | CA | 92653 | |
| Glaxosmithkline, Llc | William M Zoffer | 5 Moore Drive | PO Box 13398/Mail Stop C3136.3D | | Research Triangle Park | NC | 27709-3398 | |
| Glen Gejerman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLENDA EMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Langs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLENN M RYAN | 19 GREGORY TERRACE | | | | BLOOMFIELD | NJ | 07003 | |
| GLOBAL COMPUTER SUPPLY | PO BOX 935308 | | | | ATLANTA | GA | 31193-5308 | |
| Global Health Care Svcs Inc | 39018 TREASURY CENTER | | | | CHICAGO | IL | 60694-9000 | |
| GLOBAL INDUSTRIAL EQUIP | PO BOX 905713 | | | | CHARLOTTE | NC | 28290 | |
| GLOBAL TRANSACTION SUPPLIES | 21 LAWRENCE PAQUETTE DRIVE | PO BOX 3448 | | | CHAMPLAIN | NY | 12919 | |
| GLOBE AGENCY | JIM MITCHELL | 79 DAILY DRIVE #221 | | | CAMARILLO | CA | 93010 | |
| Gloria De Souza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLORIA FORNVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLORIA HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLORIA LOBETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gloria Nwankwo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRACE BOWMAN | CHARISSA RIVERA | 545 PARK AVENUE APT 3K | | | EAST ORANGE | NJ | 07017 | |
| GRACE CHANDRAPU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace Healthcare | Raritan Plaza Iii | 105 Fieldcrest Ave | | | Edison | NJ | 08837-3628 | |
| Grace Iskra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRACELDA NAVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRANATT, LLC | 414 COMMERCE DRIVE SUITE 120 | | | | FORT WASHINGTON | PA | 19034 | |
| Grant Facility Management, Inc | James Grant | 188 Fries Mills Road | | | Turnersville | NJ | 08012 | |
| GRANT THORNTON LLP | KATE ETERNO | 1901 S. MEYERS ROAD | SUITE 455 | | OAKBROOK TERRACE | IL | 60181 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 25 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRAYBAR ELECTRIC CO INC | BRUCE | 229 CHURCH STREET | | | ALBANY | NY | 12202 | |
| GRAZYNA SROGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRC MECHANICAL SERVICES | 244 GREEN STREET | | | | SOUTH HACKENSACK | NJ | 07606 | |
| GREATER NEWARK HEALTHCARE COAL | NATALY EVANS | COALITION | 465 MT PROSPECT AVE | | NEWARK | NJ | 07104 | |
| GREEN KEY LLC | 475 PARK AVENUE SOUTH | 7TH FLOOR | | | NEW YORK | NY | 10016 | |
| GREENWOOD ABATEMENT CONSULTANT | 268 MAIN STREET | | | | BUTLER | NJ | 07405 | |
| Greg Sorkin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREGORIA ESPEJON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREGORY BAKER | 393 MAIN STREET | | | | PATERSON | NJ | 07501 | |
| GREGORY MOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRISALIDA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRISALIDA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRIZEL CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GROUND PENETRATING RADAR SYSTEM INC | 7540 NEW WEST ROAD | | | | TOLEDO | OH | 46317 | |
| GUARANTEED SUBPOENA SERVICES | 2009 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| GUDELIA ABAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUERLIE BAZILE ANGLADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUIDE PUBLICATIONS INC | CATHY HARLOW OR MICHAEL BESON | 422 MORRIS AVE | SUITE 5 | | LONG BRANCH | NJ | 07740 | |
| Guillermo Narvaez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUITO SAINT ARMAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guito Saint Armand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulf Coast Pharmaceuticals Plu | 995A. NORTH HALSTEAD ROAD | | | | OCEAN SPRINGS | MS | 39564 | |
| GUNWANT GURON | 24 EAGLE RIDGE ROAD | | | | MONTVALE | NJ | 07645 | |
| Gurmeet Kaur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GURNAM K. SANDHU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gustav Ibranyi | 390 UNION AVE | | | | BELLEVILLE | NJ | 07109 | |
| Gustav Ibranyi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gustavo Roedan | 6555 BROADWAY APT 1J | | | | BRONX | NY | 10471 | |
| Gustavo Roedan Socrates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUSTAVO SOCRATES | 6555 BROADWAY APT 1J | | | | BRONX | NY | 10471 | |
| GWENDOLYN REYNOLDS | 34 ST JAMES PLACE | | | | NEWARK | NJ | 07112 | |
| GYNEX CORPORATION | PO BOX 3189 | | | | REDMOND | WA | 98073 | |
| H & G CONTRACTING CORP. | 2260 HOWES STREET | | | | MERRICK | NY | 11566 | |
| Habib Habib | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hackensack University - Fellows | The Cancer Center At Hackensack University Medical Center | Dr. Andrew Pecora | 30 Prospect Ave | | Hackensack | NJ | 07601 | |
| Hackensack University - Pediatric Hematology/Oncology | Hackensack University Medical Center | Dr. William Black | 30 Prospect Ave | | Hackensack | NJ | 07601 | |
| HACKENSACK UNIVERSITY MEDICAL | 30 PROSPECT AVE | | | | HACKENSACK | NJ | 07601-1914 | |
| HAEMONETICS CORP | 400 WOOD ROAD | | | | BRAINTREE | MA | 02184 | |
| HAKIMA MELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Kaufman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALYARD HEALTH INC | CAROLYN WARD | 5405 WINDWARD PARKWAY | SUITE 100 SOUTH | | ALPHARETTA | GA | 30004 | |
| HAMID SHAABAN | 61 FALSON LANE | | | | MORGANVILLE | NJ | 07751 | |
| HAMMES COMPANY | 18000 WEST SARAH LANE | STE 250 | | | BROOKFIELD | WI | 53045 | |
| Hanan Samman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HANDLE WITH CARE BEHAVIOR MGT | 184 MCKINSTRY RD | | | | GARDINER | NY | 12525 | |
| HANDY WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HANS VAN LOENEN | 20 SHORES ROAD | | | | RANHOLPH | NJ | 07869 | |
| HANY ELZIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haque Nadeem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARBOR CONSULTANTS, INC. | 320 NORTH AVENUE EAST | | | | CRANFORD | NJ | 07016 | |
| HAROLD DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARRISON RESTORATIONS LLC | PO BOX 105 | | | | NUTLEY | NJ | 07110 | |
| Harvard Clinical Research Institute | Site Management Department | 930 W Commonwealth Ave | | | Boston | MA | 02215 | |
| HARVEST DATA SYSTEMS | 777 LENA DRIVE | | | | AURORA | OH | 44202 | |
| HAY GROUP INC | 100 PENN SQ EAST | THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 | |
| HAYATT JOY MAGLAQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAYDEE SMYCZEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HCPRO | PO BOX 3049 | | | | PEABODY | MA | 01961-3049 | |
| HCPRO INCORPORATED | PO BOX 1168 | | | | MARBLEHEAD | MA | 01945 | |
| Health Care Information Services | 220 South Harrison Street | | | | East Orange | NJ | 07018 | |
| HEALTH RESEARCH AND EDUC TRUST | 155 NORTH WACKER DRIVE | SUITE 400 | | | CHICAGO | IL | 60606 | |
| HEALTH ROI | PO BOX 362 | 344 MAIN STREET | | | METUCHEN | NJ | 08840 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 26 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTH SCIENCE LIBRARY ASSOCIA | ROBB MACKES | PO BOX 7908 | | | PRINCETON | NJ | 08543-7908 | |
| Health Ware Concepts | Birch Points Commons | 3840 Park Avenue | Suite 208 | | Edison | NJ | 08820 | |
| HEALTHCARE FINANCIAL MANAGEMEN | PO BOX 4237 | | | | CAROL STREAM | IL | 60197 4237 | |
| Healthcare Foundation Of New Jersey, Inc | Marsha Atkind | 60 East Willow Street | | | Milburn | NJ | 07041 | |
| Healthcare Information Systems Management Association, Inc | 33 West Monroe Street | Suite 1700 | | | Chicago | IL | 60603 | |
| HEALTHCARE LOGISTICS | PO BOX 25 | | | | CIRCLEVILLE | OH | 43113-0025 | |
| Healthfirst | Terence L. Byrd | 821 Alexander Road | Suite 140 | | Princeton | NJ | 08540 | |
| Healthfirst Nj | 1 Washington Place | | | | Newark | NJ | 07102 | |
| HEALTHLINE SYSTEMS INC | 17085 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127 | |
| HEALTHMARK | 33671 DOREKA DRIVE | | | | FRASER | MI | 48026 | |
| HEALTHPORT | PO BOX 409669 | | | | ATLANTA | GA | 30384 | |
| HEALTHSTREAM INC | 209 10TH AVE S | SUITE 450 | | | NASHVILLE | TN | 37203 | |
| Healthtrust Purchasing Group | 155 Franklin Road | | | | Brentwood | TN | 37027 | |
| Healthtrust-Siemens-First | 155 Franklin Road | Suite 400 | | | Brentwood | TE | 37027 | |
| HEATHER CHALLENGER | 110 COACH LANE #2 | | | | EAGLEVILLE | PA | 19403 | |
| HECLER COMIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HECTOR RUBENSTEIN | 228 LAFAYETTE ST 5TH FLOOR | | | | NEWARK | NJ | 07105 | |
| Hector Rubenstein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEEMWATIE GOVINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HELEN DROBYSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HELEN H. ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HELEN MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helen Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HELEN TOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HELENA LABORATORIES CORPORATIO | 1530 LINDBERGH DRIVE | PO BOX 752 | | | BEAUMONT | TX | 77704-0752 | |
| HELENA MENSA-BONSU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HELMA VELJKOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HELMER INC | 14395 BERGEN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| HEMA N. PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEMAGEN DIAGNOSTICS INC | 9033 RED BRANCH ROAD | | | | COLUMBIA | MD | 21045 | |
| Hemang Dhruva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hemant Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEMOCONCEPTS | ACCTNG DEPT | 505 PARK AVE 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| Hemophilia Association Of New Jersey | Chris Maniaci | 197 Route 18 South | Suite 206 | | North East Brunswick | NJ | 08816 | |
| HENDERSON DISPUTE RESOLUTION S | 269 SHEFFIELD STREET | SUITE 2A | | | MOUNTAINSIDE | NJ | 07092 | |
| HENRETTA HARRIS | CLARISSA RIVERA | 560 BERKELEY AVE | | | ORANGE | NJ | 07050 | |
| HENRY J WOLKOWSKI | HENRY WOLKOWSKI | 195 W 3RD ST | | | BAYONNE | NJ | 07002 | |
| HERBERT GALANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERMINIA CHARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERMINIO S NAVIA JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERMIONE RAWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERMIONE RAWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herneet Sahani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERVE JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HETALKUMAR AMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HGS EBOS LLC | ALFRED REGINS | C/O HINDUJA GROUP | 520 MADISON AVE FLR #34 | | NEW YORK | NY | 10022 | |
| Hideliza De Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higher Ed Student Assist Authority | PO BOX 529 | | | | NEWARK | NJ | 07101-0529 | |
| HIGHLAND ASSOCIATES LTD | JOANN PIETROWSKI | 102 HIGHLAND AVE | | | CLARKS SUMMIT | PA | 18411 | |
| Hilal Abboushi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILDA B. INSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILDA PUIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILDA TREVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILDA TREVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILL ROM CO INC | VIRGINIA BROOKOVER AVP | PO BOX 643592 | | | PITTSBURGH | PA | 15264-3592 | |
| HILLTOP FUEL | 12 SPIELMAN RD | | | | FAIRFIELD | NJ | 07004-3404 | |
| HILTI INC | KIMBERLY WHITE | 5400 S 122ND E AVENUE | | | TULSA | OK | 74146 | |
| HISCO ACQUISITION SUBSIDIARY I | 5228 US HIGHWAY 421 NORTH | | | | WILMINGTON | NC | 28401 | |
| HITEN PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOBART SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HODGSON RUSS LLP | CATHY FOREST | THE GUARANTY BUILDING | 140 PEARL STREET STE 100 | | BUFFALO | NY | 14202-4040 | |
| HOLLISTER NC | KIM KELLY EXT 1454 | 2000 HOLLISTER DRIVE | | | LIBERTYVILLE | IL | 60048-3781 | |
| Hologic Inc | Rhonda Jackman | 250 Campus Drive | | | Marlborough | MA | 01752 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 27 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HOLOGIC LIMITED PARTNERSHIP | RHONDA JACKMAN | 250 CAMPUS DRIVE | | | MARLBOROUGH | MA | 01752 | |
| Holy Name Hospital | 690 Teaneck Road | | | | Teaneck | NJ | 07666 | |
| HOME CARE SERVICE | 650 MAIN STREET | | | | SOUTH PORTLAND | ME | 04106 | |
| HOME INFUSION SOLUTIONS LLC | ZACH SHUMOSKI | 2 WALNUT GROVE DRIVE STE 140 | | | HORSHAM | PA | 19044 | |
| HONIGMAN MILLER SCHWARTZ & COHN LLP | DAVID ETTINGER | 2290 1ST NATL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226 | |
| HONORATA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horizon Blue Cross and Blue Shield Of Nj | Gina Basiakos | 3 Penn Plaza East | PP-13K | | Newark | NJ | 07105 | |
| Horizon Nj Health (Medicaid) | Ted Pantaleo | 210 Silvia Street | | | West Trenton | NJ | 08628 | |
| Hospice Grace Health System | Raritan Plaza | 705 Fieldcrest Ave | | | Edison | NJ | 08837 | |
| Hospira Worldwide Inc | 275 N Field Drive | | | | Lake Forest | IL | 60045 | |
| HOSPIRA WORLDWIDE INC | 920 East 8th Ave | | | | King of Purssia | PA | 19406 | |
| HOSPITAL NEWSPAPER | ONE ARDMORE STREET | | | | NEW WINDSOR | NY | 12553 | |
| HOWMEDICA OSTEONICS CORPORATIO | 15 DART ROAD | | | | NEWMAN | GA | 30265 | |
| HOYA SURGICAL OPTICS, INC. | 14768 PIPELINE AVENUE | | | | CHINO HILLS | CA | 91709 | |
| HP COMMUNICATIONS INC | 7607 KILMICHAEL LANE | | | | DALLAS | TX | 75248 | |
| Hudson Internal Medical Associates (Cardiello-Boni)-Pers-Lease | 206 Bergen Ave | | | | Kearney | NJ | 07102 | |
| HUDSON REPORTER ASSOCIATION LP | PAUL COHEN | 1400 WASHINGTON STREET | PO BOX 3069 | | HOBOKEN | NJ | 07030 | |
| Hudsonview Health Care Center | 9020 Wall Street | | | | North Bergen | NJ | 07047 | |
| HULL RESOURCE MANAGEMENT GROUP | 80 WITTE RD | | | | HEWITT | NJ | 07421 | |
| Humberto Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUMBERTO YEPEZ | 88 CONGRESS ST | | | | NEWARK | NJ | 07105-1802 | |
| HUNTING CREEK ASSOCIATES, INC. | 984 ROUTE 202 SOUTH | | | | BRANCHBURG | NJ | 08876 | |
| Huseng Vefali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HYACINTHE BASSONO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HYDERALLY & ASSOCIATES PC | 55 PLYMOUTH STREET | SUITE 202 | | | MONTCLAIR | NJ | 07042 | |
| HYDRO LOGIC INC | ANNE KNESTAUT | 340 SOUTH BROADWAY | PO BOX 168 | | GLOUCESTER | NJ | 08030 | |
| HYRON SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HYRON SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| I3Archive, Inc | 1205 Westlakes Drive | Suite 190 | | | Berwyn | PA | 19312 | |
| IBN CURRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IBRAHIM KHADDASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibrahim W Sidholm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IBRANYI GUSTAV | 197A HOOVER AVE | | | | BLOOMFIELD | NJ | 07003 | |
| Icon Clinical Research | Investigator Contract Admin 002/126Gh | 212 Church Road | | | North Wales | PA | 19454 | |
| Ideal Health Care Llc | 2062 MILLBURN AVE | | | | MAPLEWOOD | NJ | 07040 | |
| IDM MEDICAL GAS CO | 620 BRAEN AVE | | | | WYCKOFF | NJ | 07481 | |
| IDSA | DEBORAH REPASY | ATTN RYAN MURPHY | 1300 WILSON BLVD STE 300 | | ARLINGTON | VA | 22209 | |
| IESHA MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IJEOMA TABANSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ILD TELECOMMUNICATIONS INC | 5000 SAWGRASS VILLAGE CIR | | | | PONTE VEDRA BEACH | FL | 32082-5042 | |
| ILDEMAR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ILEANA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Illionois National Insurance Company | Aig | Financial Lines Claims | P.O. Box 25947 | | Shawnee Mission | KS | 66225 | |
| Ima Consulting | Mary Ann Holt | 3 Dickinson Drive | Suite 200 | | Chadds Ford | PA | 19317 | |
| IMAGE DIAGNOSTICS INC | 310 AUTHORITY DR | | | | FITCHBURG | MA | 01420 | |
| Image First Healthcare Laundry | 21 EAST CLAY STREET | | | | LANCASTER | PA | 17602 | |
| Imelda Kokoszka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IMMUCOR INC | 3130 GATEWAY DRIVE | PO BOX 5625 | | | NORCROSS | GA | 30091 5625 | |
| Impac Medical Systems, Inc | 100 West Evelyn Avenue | | | | Mountain View | CA | 94041 | |
| IMPLEMENTATION MANAGEMENT ASSI | DEVON KING | 3 CHRISTY DRIVE | SUITE 100 | | CHADDS FORD | PA | 19317 | |
| IN THE PINK | 268 DR MLK BLVD | | | | NEWARK | NJ | 07102 | |
| Inderpal Chadha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| INDRAVADAN KAPADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| INDUSTRIAL WEIGHT SYSTEMS INC | PO BOX 540 | | | | ORANGE | NJ | 07051 | |
| INFECTION PREVENTION | CONSULTING SOLUTIONS LLC | 65 ELIZABETH STREET | | | PEMBERTON | NJ | 08068-1217 | |
| INFINITT NORTH AMERICA INC | HILLCREST PROFESSIONAL PLAZA | 755 MEMORIAL PARKWAY STE 304 | | | PHILLIPSBURG | NJ | 08865 | |
| INFINITY | 731 EAST 28TH STREET | | | | PATERSON | NJ | 07504 | |
| INFOLOGIX | ALLIE | 14670 CUMBERLAND ROAD | | | NOBLESVILLE | IN | 46060 | |
| INFUSION CARE EXPERTS INC | 1000 GALLOPING HILL RD STE 109 | | | | UNION | NJ | 07083 | |
| Inglemoor Rehabilitation & Care Center | 311 S Livingston | | | | Livingston | NJ | 07039 | |
| INGRASSIA CONSTRUCTION CO. INC | 40 STIRLING ROAD STE 214 | | | | WATCHUNG | NJ | 07069 | |
| INGRID LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| INGRID SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INGRID SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Innovative Consulting Group | 1101 Live Oak Court | | | | Evansville | IN | 47725 | |
| Innovative Managed Care Systems, Ltd | Gary Cohen | 14241 Dallas Parkway | Suite 700 | | Dallas | TX | 75254 | |
| INNOVATIVE MED PRODUCTS INC | 87 SPRING LANE | | | | PLAINVILLE | CT | 06062 | |
| Innovative Print And Media Grp | MATT ZIEGLER | 500 SCHELL LANE | | | PHOENIXVILLE | PA | 19460 | |
| INOVA DIAGNOSTICS INC | 9900 OLD GROVE ROAD | | | | SAN DIEGO | CA | 92131-1638 | |
| INPRO CORP | PO BOX 720 | | | | MUSKEGO | WI | 53150 | |
| INSHANALI ZAMDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| INSIDE THE JOINT COMMISSION | 1515 west 22nd Street | Suite 1300W | | | Oak Brook | IL | 60523 | |
| INSIGHT GLOBAL INC | JESSICA FARRELL | PO BOX 198226 | | | ATLANTA | GA | 30384-8226 | |
| INSIGHT INVESTMENTS LLC | 611 ANTON BLVD SUITE 700 | | | | COSTA MESA | CA | 92626 | |
| Insight Investments, Llc | 600 City Parkway West | Suite 500 | | | Orange County | CA | 92868 | |
| INSIGHTRA MEDICAL | 9200 IRVINE CENTER DR #200 | | | | IRVINE | CA | 92618 | |
| Institute For Better Breathing | 600 Pavonia Avenue | 5th floor | | | Jersey City | NJ | 07306 | |
| INSTITUTE FOR BETTER BREATHING | DIANE M D'AMORE | 5 JENNIE COURT | | | CEDAR GROVE | NJ | 07009 | |
| INSTRATEK INC | 15200 MIDDLEBROOK DR, STE G | | | | HOUSTON | TX | 77058 | |
| Instrumentation Laboratory, Co | 101 Hartwell Avenue | | | | Lexington | MA | 02421 | |
| INSURANCE RESTORATION SPC INC | 30 ABEEL ROAD | | | | MONROE TOWNSHIP | NJ | 08831 | |
| INTEGRA LIFESCIENCES SALES LLC | 311 ENTERPRISE DRIVE | | | | PLAINSBORO | NJ | 08536 | |
| INTEGRA NEURO SUPPLIES DIV | 311 ENTERPRISE DRIVE | | | | PLAINSBORO | NJ | 08536 | |
| INTEGRATED MEDICAL SYSTEMS | 3316 2ND AVENUE NORTH | | | | BIRMINGHAM | AL | 35222 | |
| INTEGRATED SECURITY & COMMUNIC | MELANIE TYLEY | 520 MAIN STREET 1ST FLOOR | | | TOMS RIVER | NJ | 08753 | |
| INTEGRATED SYSTEMS & SVC | 541 INDUSTRIAL WAY WEST | SUITE B | | | EATONTOWN | NJ | 07724 | |
| Integro | Donna Regan | 190 South Lasalle | Suite 2000 | | Chicago | IL | 60603 | |
| Integro Insurance Brokers | Jeremy Gillespie | 190 South Lasalle Street | Suite 2000 | | Chicago | IL | 60603 | |
| Intelligence In Medicine, Inc | 2 Berkley Street | Suite 403 | | | Toronto | ON | M5A 2W3 | Canada |
| INTERACTIVATIONS HEALTH NETWOR | 331 WEST 57TH ST | 733 | | | NEW YORK | NY | 10019 | |
| INTERCALL | 8420 West Bryn Mawr | Suite 1100 | | | Chicago | IL | 60631 | |
| Intergroup Service | Gregory Dudley | 101 Lindenwood Drive | Suite 150 | | Malvern | PA | 19355 | |
| Internal Revenue Service | ANDOVER SERVICE CENTER | | | | ANDOVER | MA | 05501 | |
| Internal Revenue Service | Centralized Insolvency Operation | Post Office Box 21126 | | | Philadelphia | PA | 19114–0326 | |
| INTERNATIONAL BUSINESS MACHINE | RACHEL SILAGYI | NORTH CASTLE DRIVE | C/O IBM INCOME TAX DEPT | | ARMONK | NY | 10504 | |
| International Medical Device | 4001 KENNETT PKE | STE 134-992 | | | GREENVILLE | DE | 19807 | |
| International Union Of Operating Engineers | 11 Fairfield Place | | | | West Caldwell | NJ | 07006 | |
| International Union of Operating Engineers, Local 68 | Charles McDonald | 11 Fairfield Place | | | West Caldwell | NJ | 07006 | |
| INTERSECT HEALTHCARE INC | 1729 YORK ROAD | SUITE 201 | | | LUTHERVILLE | MD | 21093 | |
| Intersocietal Accreditation Co | ERIN RIGGLEMAN | 6201 UNIVERSITY BOULEVARD | SUITE 500 | | ELICOTT CITY | MD | 21043 | |
| INTERSTATE WASTE SERVICES OF N | PO BOX 554046 | | | | DETROIT | MI | 48255-4046 | |
| INTL CNCL FOR COMM BLOOD BANKI | PO BOX 11309 | | | | SAN BERNARDINO | CA | 92423 1309 | |
| INTUITIVE CONTROL SYSTEMS, LLC | MARK COUPLAND | 3100 RESEARCH DRIVE | | | STATE COLLEGE | PA | 16801 | |
| INTUITIVE SURGICAL INC | 1266 KIFER ROAD | | | | SUNNYVALE | CA | 94086-5206 | |
| Intuitive Surgical, Inc | 950 Kifer Road | | | | Sunnyvale | CA | 94086 | |
| INVESTIGATIVE CONSULTANTS INTE | 208 LENOX AVE SUITE 302 | | | | WESTFIELD | NJ | 07090 | |
| Investors Bank | Betty Spiropoulos | 275 Chestnut Street | | | Newark | NJ | 07105 | |
| INVIVO | 22100 BOTHELL EVERETT HIGHWAY | | | | BOTHELL | WA | 98021-8431 | |
| IRENA KUSMIERSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IRENAEUS ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IRENE JABLONSKYJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IRISTALY LOPEZ-NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irlene Bobis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IRONBOUND AMBULANCE SQUAD | MANUEL OLIVEIRA | 399 NEW YORK AVE | | | NEWARK | NJ | 07105 | |
| IRONBOUND SUPPLY CO INC | PO BOX 5210 | | | | NEWARK | NJ | 07105-0210 | |
| IRONBOUND TROPHY CENTER | 289 LAFAYETTE STREET | | | | NEWARK | NJ | 07105 | |
| IRVIN GOLDFARB | 35 SPEIR DR | | | | SOUTH ORANGE | NJ | 07079-1023 | |
| IRVING LIVARES | 258 CLIFTON AVE | | | | NEWARK | NJ | 07104-1907 | |
| Isa Hammond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISAAC AGAIBY-GAYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISAAC D CABEZAS | ISAAC D CABEZAS JR | 408 SHERIDAN AVE | | | ROSELLE | NJ | 07203 | |
| Isabel C. Rua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISABEL M. MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISABEL MURILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISABELLA DEMARCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISABELLA LEIDERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISAIAH DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISLAM ABUSIDO | 65 RIVER RD | SUITE 208 | | | NUTLEY | NJ | 07110 | |
| ISMAEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISO TECH DESIGN CANADA | 5778 THIMENS BLVD | | | | SAINT-LAURENT | QC | H4R 2K9 | Canada |
| Isotech Design Inc | 1320 GRAHAM BLVD | SUITE 120 | | | MONT-ROYAL | QC | H3P 3C8 | Canada |
| ISOTECH DESIGN INC | SUITE 120-1320 GRAHAM BLVD | | | | MONT-ROYAL | QC | H3P 3C8 | Canada |
| ISRAEL CAMPOS | 324 HAMILTON STREET | | | | ROSELLE | NJ | 07203 | |
| Iuoe | 440 Chestnut Street | | | | Union | NJ | 07083 | |
| IVAN NARANJO | 70 SOUTH ST FL 3 | | | | NEWARK | NJ | 07102 | |
| IVY CROWDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IVY J. NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| J & H RADIO | 191 BELLEVILLE AVENUE | | | | BELLEVILLE | NJ | 07109 | |
| J & S PRECISION BALANCING, INC | DBA J&S POWER SYSTEMS | 385 CENTRAL AVENUE, STE C | | | BOHEMIA | NY | 11716 | |
| J OBRIEN COMPANY INC | 40 COMMERCE STREET | | | | SPRINGFIELD | NJ | 07081 | |
| JA THOMAS & ASSOCIATES INC | 1190 WINCHESTER PKWY SE | STE 111 | | | SMYRNA | GA | 30080-6544 | |
| JA VONDA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAC-CELL USA | 477 STATE ROUTE 11 | UNIT 326 | | | CHAMPLAIN | NY | 12919 | |
| JACK BOGHOSSIAN | 58 BERKERY PL | P.O. BOX 58 | | | ALPINE | NJ | 07620-0058 | |
| JACK BOGHOSSIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKIE EDWARDS | JACKIE EDWARDS | 274 MARTIN LUTHER KING BLVD | | | JERSEY CITY | NJ | 07305 | |
| JACKLINE OTIENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKLYN K MAGLAQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacklyn Luna Maglaqui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON AND COKER PERMANENT LL | DAN JENNINGS | 3000 OLD ALABAMA ROAD | SUITE 119-608 | | ALPHARETTA | GA | 30022 | |
| Jacob Delarosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob Emad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob Haft | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob Reinkraut | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACQUELIN CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACQUELINE AH-LOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACQUELINE CRAFT | 850 S 16TH STREET | | | | NEWARK | NJ | 07108 | |
| Jacqueline Nisivoccia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacqueline Raisch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacqueline Raisch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacqueline Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JADAE BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAHMAR HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAIME CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAIME SORIANO | 50 UNION AVE | STE 206 | | | IRVINGTON | NJ | 07111-3292 | |
| JAKELINE SANTAMARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JALISA JEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JALPA DHADUK | 47 DALEBROOK ROAD | | | | BLOOMFIELD | NJ | 07003 | |
| JAMEL T COLES | 172 HARRISON ST | | | | BLOOMFIELD | NJ | 07003 | |
| James Agresti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES B FARRELY | LISA CONWAY | 230 VINTAGE CIRCLE | UNIT 201 | | NAPLES | FL | 34119 | |
| James Battalino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Cadmus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Chenitz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Cowan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES FALLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES GLENN DAVIS | ANNE SMITH | 120 2ND STREET | | | SOUTH ORANGE | NJ | 07079 | |
| JAMES L AMATO | 31 BUSH RD | | | | DENVILLE | NJ | 07834 | |
| JAMES M MAHER | 52 DUNEDAIN STREET | | | | HILLSBOROUGH | NJ | 08844 | |
| James Mcneil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES MOSS | JAMES MOSS | 69 LINCOLN ST APT4D | | | NEWARK | NJ | 07103 | |
| JAMES P. FALLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES R. PEPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Seger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Valenza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMIE SOLOMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jan Huston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANE MERTRUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANE SIEBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JANELLE MELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANET LESKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANICE BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANICE LEARN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANICE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANICE NINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janie Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANSHUN WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAQUELINE BALLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasilvant Amin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASMIN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasmin Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASMINE C. KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASMINE JEAN-PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasmine Sidhu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASON DAZLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASON LEACH | JASON LEACH | C/O ALARIS HEALTHCARE | 206 BERGEN AVE | | KEARNEY | NJ | 07032 | |
| Jason Mears | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason Yousef | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JATINKUMAR SHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Javier Dieguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAY M SILBERNER | JAY SILBERNER | 75 MAIN ST | | | MILLBURN | NJ | 07052 | |
| JAY STYLMAN | 847 KEARNY AVE | | | | KEARNY | NJ | 07032-3209 | |
| JAYA SAXENA | 225 EAST 36TH ST | APT 16D | | | NEW YORK | NY | 10016 | |
| Jaya Saxena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAYA SONKAR | 200 SPRINGFIELD AVE | APT 1013 | | | SPRINGFIELD | NJ | 07083 | |
| Jayanth Koneru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jayne Banogon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jayne Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAYPEE BALUYUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JCA INVENTORIES INC | 829 TEMPLE AVE | | | | BURLINGTON | NJ | 08016-2333 | |
| JEAN AUGUSTOWICZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEAN AUGUSTOWICZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEAN HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEAN LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeanmarie Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeanne Cullinane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEANNE CULLINANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEANNETTE LACOSTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey Augustin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey Augustin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey Jordano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFREY K FOX | JEFFREY K FOX | 49 STANWYCK ROAD | | | MOUNT LAUREL | NJ | 08054 | |
| JEFFREY P THOMPSON | 1541 LOGAN AVE | | | | MANASQUAN | NJ | 08736 | |
| Jeffrey Tibayan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jehad Saliba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jelani Ayim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENELL ABRAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENELL ABRAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENETTA GREAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennie Yu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNIFER A. LIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNIFER A. MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNIFER BISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNIFER CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNIFER CHUNKOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNIFER DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNIFER HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNIFER J. CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNIFER J. DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer Kam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer L. Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNIFER O'HALLORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNIFER ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 31 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JENNIFER SAWYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNIFER SCIPIONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNIFER TIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS AND COMPANY | 104 A NORTH ELLIOTT RD | | | | CHAPEL HILL | NC | 27514 | |
| JENNY LINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEREMIAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEROME LOVETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEROME MATHIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEROME VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEROME VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JERSEY INFRARED CONSULTANTS | PO BOX 39 | | | | BURLINGTON | NJ | 08016 | |
| JERSEY PICTURES INC | 56 SCANDIA ROAD RD ONE | | | | HACKETTSTOWN | NJ | 07840 | |
| JERSEY STATE CONTROLS | 1306 RIVER AVE | | | | LAKEWOOD | NJ | 08701 | |
| JESENIA PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JESSE LUGO | JESSE LUGO | 900 FRANKLIN AVE APT 801 | | | NEWARK | NJ | 07107 | |
| JESSETTE T. VILLACARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessica Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessica Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JESSIE L. REMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JESUS CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JESUSA TABABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEWEL HIGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JH COHN LLP | 333 THORNALL ST | | | | EDISON | NJ | 08837-2220 | |
| JIANFENG LI | 7 8TH STREET | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| Jignesh Desai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIGNISHABEN PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIHAD SLIM | 168 HAWTHORNE AVENUE | | | | GLEN RIDGE | NJ | 07028 | |
| Jihad Slim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIHAD SLIM MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jihada Springer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIM COLEMAN LTD | 1500 S. HICKS ROAD SUITE 400 | | | | ROLLING MEADOWS | IL | 60008 | |
| JISANN LYNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JJ KELLER ASSOCIATES INC | PO BOX 548 | | | | NEENAH | WI | 54957 | |
| Jneso Staff Rn Dues | 146 LIVINGSTON AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| JNESO, District Council 1,IUOE-AFL-CIO | Riker Danzig Scherer Hyland & Perretti LLP | Attn: Joseph L. Schwartz & Kevin J. Larner | Headquarters Plaza | One Speedwell Avenue | Morristown | NJ | 07962-1981 | |
| JNESO, District Council 1,IUOE AFL-CIO | Doug Placa | 1125 Livingston Avenue | | | North Brunswick | NJ | 08902 | |
| JNESO, District Council 1,IUOE AFL-CIO | Meredith Larson | 1125 Livingston Avenue | | | North Brunswick | NJ | 08902 | |
| JNJ DEPUY | 21085 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| JOAN DABU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOAN FLORCZYK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joan Graham-Rauscher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOAN M MCGUIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOAN MOHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOANN BOHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joann Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOANN PIACENZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joann Pietro, Rn, Esq. | 150 Morris Avenue | | | | Springfield | NJ | 07081 | |
| Joann Proctor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOANN SIGALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOANN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOANNA I. LOSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOANNA LOSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joanne Hanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOANNE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOANNE W. DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOANNY BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOAQUIM J CORREIA | 243 CHESTNUT ST 2L | | | | NEWARK | NJ | 07105 | |
| JOCELINE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOCELYN ORTILLO-SAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOE HESSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joel Nunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joewayne Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHANNA MAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHANNA SHAHEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 32 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Joharah Mccray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Augustin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN F TESAURO | 231 OCEAN AVENUE | | | | PT PLEASANT BEACH | NJ | 08742 | |
| JOHN HAZEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN J. KLOBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN KLOBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John M. Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Maybe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN MENSAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN NEGRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN P. CHARLES | JOHN P. CHARLES | 180 COLUMBIA AVE | 2ND FLOOR | | IRVINGTON | NJ | 07011 | |
| JOHN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Schneider | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN SENSAKOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Vadnais | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN VOLPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN W GASPARINI INC | PO BOX 121554 | | | | FORT WORTH | TX | 76121-1554 | |
| JOHN ZATOURIAN | 389 SANFORD AVE | | | | NEWARK | NJ | 07106-1149 | |
| JOHNATHON DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNATHON DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNIE BRYANT | 50 ELMWOOD AVE APT 101 | | | | IRVINGTON | NJ | 07111 | |
| JOHNNIE M. WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNNIE WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNS HOPKINS UNIVERSITY | 3400 N CHARLES STREET | | | | BALTIMORE | MD | 21218-2693 | |
| Johnson & Urban Llc | FRANCINE MCGETRICK | 295 STATE ROAD 34 | | | COLTS NECK | NJ | 07722 | |
| JOHNSON AND JOHNSON HEALTH CAR | 425 HOES LANE PO BOX 6800 | | | | PISCATAWAY | NJ | 08855-6800 | |
| Johnson&Johnson Parmaceutical Research & Development, Llc | Mark Travers | 1125 Trenton-Harbourton Road | PO BOX 200 | | Titusville | NJ | 08560 | |
| JOHNSTONE SUPPLY | 5620 NW 12TH AVE 101 | | | | FORT LAUDERDALE | FL | 33309 | |
| JOINT COMMISSION | ONE RENAISSANCE BLVD | | | | OAKBROOK TERRACE | IL | 60181 | |
| Jolie Fournet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jon Wininger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONAS CEJOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan Del Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONATHAN E GOLDSTEIN | 111 CENTRAL AVE | | | | NEWARK | NJ | 07102 | |
| JONATHAN ERIK HOWARD | ANNE SMITH | 84 CLERK STREET | | | JERSEY CITY | NJ | 07305 | |
| Jonathan Erik Jonathan Erik Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONATHAN M. DELUCIA | 117 UNION AVE | APT B | | | NUTLEY | NJ | 07110 | |
| JONATHAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan S Davis, Esq | Buchana Ingersoll 7 Rooney PC | 401 E. Jackson Street, | Suite 2500 | Attn: Dale S. Webber, Esq. | Tampa | FL | 33602 | |
| Jonathan S Davis, Esq | Robert Federman, D.D.S. | Med realty, LLC | 2185 Lemoine Avenue | | Fortlee | NJ | 07024 | |
| Jonathan S Davis, Esq | Saint James Care, Inc | Columbus acquisition Corp | 111 central avenue, | Attn: Alexander J. Hatala, President and Ceo | Newark | NJ | 07102 | |
| Jonathan S Davis, Esq | WolfBlock LLP | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Jonathan Van Heertum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES LANG LASALLE AMERICAS IN | JENNIFER INSALACO | 200 EAST RANDOLPH DR | SUITE 4300 | | CHICAGO | IL | 60061 | |
| JONETHEA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONIQUE CHERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jorge A. Cuba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORGE FUNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose A Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose Arroyo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSE COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose G. Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose Gomez-Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSE JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose Mora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSE PATULOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSE RIVAS | JOSE RIVAS | 44 SOUTH ST | | | MORRISTOWN | NJ | 07960 | |
| JOSELITO B. LAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 33 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSELITO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH BRAXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Calabro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Calabro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Calabro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Calabro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Daoko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH DE PASQUALE | 20 OLD TIMBER TRL | | | | BOONTON | NJ | 07005-9044 | |
| Joseph De Pasquale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH DE TULLIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH DE TULLIO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Degregorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH FALCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH FELDMAN | 310 CENTRAL AVE | | | | EAST ORANGE | NJ | 07018 | |
| JOSEPH FERRAIOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH L. BRAXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH LICATA | 570 PIERMONT RD STE 123 | | | | CLOSTER | NJ | 07624 | |
| Joseph Mattappillil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Poland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH RUBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Sigall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH TREIMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH YANNUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPHINE ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPHINE ANKRAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPHINE BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPHINE GALIFI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPHINE GESUDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPHINE J. AMORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPHINE N. ANKRAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPHINE PUNLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshua Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOVETTE G. VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOVETTE VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOY ASIKABURU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOYCE A. MC AFEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOYCE ASABOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyce Flowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOYCE IGBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOYCE OWUSU-MENSAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOYCE TEAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JP HERBS | 3149 ATLANTA HWY | | | | ATHENS | GA | 30606 | |
| JP MEDIA INC | 441 SUMMER STREET | | | | STAMFORD | CT | 06901 | |
| JRT CALIBRATION SERVICES | 581B WEST HIGH STREET | | | | POTTSTOWN | PA | 19464 | |
| JUAN A. ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUAN CABRERA | JUAN CABRERA | 59 G BROAD ST | | | NEWARK | NJ | 07104 | |
| JUAN DEL PINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUAN DEVEGA | 764 CLIFTON AVE | | | | NEWARK | NJ | 07104 | |
| JUAN LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juanito Savaille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUANS STEEL SCRAP REMOVER | 446 WEST SIDE AVENUE | | | | JERSEY CITY | NJ | 07304 | |
| JUCIREMA RODRIGUES | JUCIREMA RODRIGUES | 708 MEACHAM AVE | | | LINDEN | NJ | 07036 | |
| Jude Jean-Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judith Malinowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUDITH NICHOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUDY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judy Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULES ELYSEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julia Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julian Cromelin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 34 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JULIE A. VILCHOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julie Hyland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julie Hyland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIET M. LIMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juliet Mowatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIETA DE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julieta S. Villanueva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIO A. ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIO BANDAYREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIO BANDAYREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julio Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JURATE ROTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUSTIN MATHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUSTO A. PULIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KA RECRUITING INC | KC CARPENTER | 10 POST OFFICE SQUARE | 8TH FLOOR SOUTH | | BOSTON | MA | 02109 | |
| Kaleena Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalu N Ogori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalyani Theivanayagam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAMCO SUPPLY OF NJ, LLC | 845 E 25TH STREET | | | | PATERSON | NJ | 07513 | |
| KANEEZ KHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanisha Boyd-Basden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KANTILAL NAYEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAPP SURGICAL INC | 4919 WARRENSVILLE CTR ROAD | | | | CLEVELAND | OH | 44128 | |
| Karan Omidvari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARCHER NORTH AMERICA INC | MEG STEVER | 1351 WEST STANFORD AVE | | | ENGLEWOOD | CO | 80110 | |
| Kareemah Hilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAREN ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAREN AMBRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAREN GOODMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAREN GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAREN M. THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karen Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAREN SWARTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAREN THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAREN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARIM JUMALON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARIM KARIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karim Karim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARINA OLIVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARISMA DE ASIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARL STORZ ENDOSCOPY AMERICA I | 2151 E GRAND AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| Karla Peralta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAROLINA ZUNIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karon Stuart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARRIEM ALI | 42 GRAY STREET | | | | NEWARK | NJ | 07107 | |
| KASEY ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATARZYNA LEJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATENA PRODUCTS INC | 4 STEWART COURT | | | | DENVILLE | NJ | 07834 | |
| Katherine Hanify | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATHERINE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATHLEEN CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATHLEEN RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATHLEEN SANDKUHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathleen Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATIA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATIE FERRARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATIE OBERGFELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATIRIA COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATIRIA COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katrina Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katrina Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAUFMAN HALL | SANDY HUCCIO CFO | 5202 OLD ORCHARD RD | SUITE N700 | | SKOKIE | IL | 60077 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KCI USA INC | PO BOX 659508 | | | | SAN ANTONIO | TX | 78265 | |
| KEARNY EMERGENCY MEDICAL SERVI | ASHLEY | PO BOX 419 | 352 MAPLE STREET | | KEARNY | NJ | 07032 | |
| KEEP THE CHILDREN SAFE INC | NEWARK CITY HALL | ROOM 304 920 BROAD STREET | | | NEWARK | NJ | 07102 | |
| KEER JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEHINDE W. IBITOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEISHA HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keishla M. Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEITH MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEITH PINCKNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEITH SCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLER MEDICAL INC | 1239 S.E. INDIAN STREET | #112 | | | STUART | FL | 34997 | |
| Kelly Hortensia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly Petersen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelton Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELVIN | 184 BERKELEY AVE APT 1R | | | | NEWARK | NJ | 07107 | |
| KEM MEDICAL PRODUCTS | 400 BROADHOLLOW RD STE 2 | | | | FARMINGDALE | NY | 11735 | |
| KENDALL DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENDRA L. PHILIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEBEC GEP LLC | 4 WHITE TAIL WAY | | | | ANNANDALE | NJ | 08801 | |
| KENNETH LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNETH LAZARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNETH LEE | KENNETH LEE | 243 SO HARRISON ST | APT 3H | | EAST ORANGE | NJ | 07018 | |
| KENNETH LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNETH SCHREIHOFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNETH SCHREIHOFER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERMA MEDICAL PRODUCTS INC | 215 SUBURBAN DRIVE | ATTN ACCOUNTS RECEIVABLE | | | SUFFOLK | VA | 23434 | |
| KERRY BLANCHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KETEVAN GOGIDZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEVIN GRABKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin Holzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEVIN J. MC MANUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEVIN MC MANUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin R. Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEY SURGICAL INCORPORATED | 8101 WALLACE ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| Khaldoon Alaswad, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KHALID H. JUMEAN | 17 RIVER RD  APT J | | | | NUTLEY | NJ | 07110 | |
| KIDIENAT EVANDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIEU LY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kim Przekop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIM ROSSOMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIM WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberlin Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberly Clark Global Sales | 401 NORTH LAKE STREET | | | | NEENAH | WI | 54956 | |
| KIMBERLY COCCHIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBERLY COLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBERLY COLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBERLY KROENER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINENDAY NGOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiran Dalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRAN GAREHGRAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRK MCNEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRPA MISTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRSTEN ROTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRWANS SURGICAL PRODUCTS | 180 ENTERPRISE DRIVE | | | | MARSHFIELD | MA | 02050 | |
| Knowledgeconnex, Llc | KNOWLEDGECONNEX | 2295 TOWNE LAKE PKWY | STE 166 - 177 | | WOODSTOCK | GA | 30189-5520 | |
| KOCHURANI MATHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOL BIO MEDICAL INSTRUMENTS IN | PO BOX 221374 | | | | CHANTILLY | VA | 20153 | |
| Komen North Jersey | 785 Springfield Ave | | | | Summitt | NJ | 07901 | |
| KONE INC | ONE KONE COURT | | | | MOLINE | IL | 61265 | |
| Konstadinos Plestis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koul Mrinal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOVEN TECHNOLOGY INC | 12125 WOODCREST EXECUTIVE DR | SUITE 320 | | | ST LOUIS | MO | 63141 | |

Exhibit A

Creditor Matrix Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Kraft Power Corp | 241 West Parkway | | | | Pompton Plains | NJ | 07444 | |
| KRATOS MID ATLANTIC | 1100 FIRST STATE BLVD | | | | NEWPORT | DE | 19804 | |
| KRATOS PUBLIC SAFETY AND SECURITY SOLUTIONS INC | SHARI HILL | 4820 EASTGATE MALL | | | SAN DIEGO | CA | 92121 | |
| KRISTIE CHOICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRISTINA K. COLLYMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRISTINE LIMPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRISTOFFER CALLANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRISTY MOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRISTY SHULER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRONOS INC | 297 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| Kshitiz Alekh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kunal Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KWAKYE ACHEAMPONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KWONG CHUNG LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KWONG CHUNG P. LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KYLE BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KYLE T. BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KYLE WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LA CASA DE DON PEDRO INC | TENISHA MALCOM | ATTN: FESTIVAL DELA FAMILIA LA | 75 PARK AVE | | NEWARK | NJ | 07104 | |
| LA CERSIHA BEARD | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| LA CRUZ RADIATION CONSULTANTS | PO BOX 5007 | | | | POUGHKEEPSIE | NY | 12602-5007 | |
| LA TOYA TROUTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lab Corp | Po Box 12140 | | | | Burlington | NC | 27216 | |
| LABORATORY CORP OF AMERICA HOL | PNCW | 358 S Main Street | | | Burlington | NC | 27215 | |
| Laboratory Corp of America HolDINGS | PNCW | 358 S Main Street | | | Burlington | NC | 27215 | |
| Laboratory Corporation Of America Holdings | Dan Mcquinn | 358 S Main Street | | | Burlington | NC | 27215 | |
| LABORIE MEDICAL TECHNOLOGIES | 400 AVENUE D UNIT 10 | | | | WILLISTON | VT | 05495 | |
| LAERDAL MEDICAL CORP | JOANNE SHWIRY | 167 MYERS CORNERS ROAD | | | WAPPINGERS FALLS | NY | 12590-1840 | |
| LAKEIA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAKEISHA M. CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANCE NETHERCOTT | 72 WILLOW STREET | 1ST FL | | | BLOOMFIELD | NJ | 07003 | |
| LANDAUER INC | 2 SCIENCE ROAD | | | | GLENWOOD | IL | 60425 | |
| LANDOVER COOLING TOWER SERVICE | 177 MILL LANE | | | | MOUNTAINSIDE | NJ | 07092 | |
| LANDS END | ONE LANDS END LANE | | | | DODGEVILLE | WI | 53595 | |
| LANI ABELEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANTHEUS MEDICAL IMAGING INC | 331 TREBLE COVE ROAD | | | | NORTH BILLERICA | MA | 01862 | |
| LAP OF AMERICA | 161 COMMERCE RD | UNIT 3 | | | BOYNTON BEACH | FL | 33426 | |
| LARAS RADNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laree H. Cisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larine Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larry Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASCHELLE TURLINGTON | 1439 LINBARGER AVE | | | | PLAINFIELD | NJ | 07062 | |
| Lashawn Mills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latanya Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATARSHA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latasha Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATCHMAN LALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATEE CHESTNUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATISHA DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATONIA SHIPLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAURA FORTUNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAURAB INCORPORATED | 403 COUNTY ROAD | UNIT 5 | | | CLIFFWOOD | NJ | 07221 | |
| LAURENCE BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAURETTA L. MOSELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAVERNE NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAVINIA P MOELLER | 27 KNOLL TER | | | | WEST CALDWELL | NJ | 07006-7307 | |
| LAWANNA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence Egbuchulam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE KILLINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE KILLINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWYERS DIARY AND MANUAL | 240 MULBERRY STREET | PO BOX 50 | | | NEWARK | NJ | 07101-0050 | |
| LAYMEN GLOBAL LLC | 298 FERNWOOD AVENUE | | | | EDISON | NJ | 08837 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 37 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LEAH GO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEASE LINE INC | PO BOX 6014 | | | | NORTH BRUNSWICK | NJ | 08902-6014 | |
| LEASING SERVICES | 390 UNION BLVD 600 | | | | LAKEWOOD | CO | 80228 | |
| LEATHER JUNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEATHER M. JUNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leazette Valentin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lebanese American University, School Of Pharmacy | 475 Riverside Drive | Suite 1846 | | | New York | NY | 10015 | |
| Leeann Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEICA BIOSYSTEMS RICHMOND | 5205 ROUTE 12 | | | | RICHMOND | IL | 60071 0521 | |
| LEICA MICROSYSTEMS INC | 1700 LEIDER LN | | | | BUFFALO GROVE | IL | 60089 | |
| LEMAITRE VASCULAR | 63 SECOND AVENUE | | | | BURLINGTON | MA | 01803 | |
| Lena Congtang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENIR MOTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENNY GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENORA CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENS COMPUTER SUPPLIES LLC | VICTOR AGOSTO | 1915 HOLLYWOOD BLVD | STE #202 | | HOLLYWOOD | FL | 33020 | |
| LENSTEC INC | 1765 COMMERCE AVE N | | | | ST PETERSBURG | FL | 33716 | |
| Leo Davidson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEOLA HAGAN | 115 HILLYER STREET | | | | ORANGE | NJ | 07050 | |
| Leon E. Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEON SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD PERKINS | 381 CENTRAL AVE APT #2ND FLR | | | | NEWARK | NJ | 07102 | |
| LEONARDO H. DEPAULI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEOVA NERI-YABUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESLEY STEEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESLIE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESLIE HAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESLIE JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESLIE L. JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leticia Agatep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEXI COMP INC | 1100 TEREX ROAD | | | | HUDSON | OH | 44236 | |
| LIBERTY HEALTHCARE SERVICES IN | 700 EAST GATE DRIVE | SUITE 115 | | | MOUNT LAUREL | NJ | 08054 | |
| Liberty Nursing Agency, Inc | Patricia Meyer | 426 Herbertsville Road | | | Brick | NJ | 08724 | |
| LIFE CELL CORPORATION | ONE MILLENNIUM WAY | | | | BRANCHBURG | NJ | 08876 | |
| LIFELINE SOFTWARE INC | 2407 PEMBERTON PLACE | | | | AUSTIN | TX | 78703 | |
| LIFENET HEALTH | COLEEN FRIEDMAN | 1864 CONCERT DRIVE | | | VIRGINIA BEACH | VA | 23453 | |
| Lifescan, Inc | 1000 Gibraltar Drive | | | | Milpitas | CA | 95035 | |
| LIFESTAR RESPONSE OF NJ | PO BOX 827299 | | | | PHILADELPHIA | PA | 19182 | |
| LILI MARADIAGA | 7407 DANE COURT APT A | | | | NORTH BERGEN | NJ | 07047 | |
| LILI MARADIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LILIA DUNGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LILIBETH BUMANGLAG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LILIETH HAWTHORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LILLIAN HARGROVE | 108 RHODE ISLAND AVE APT 2B | | | | EAST ORANGE | NJ | 07018 | |
| LILLIE CLOSS-JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LILLIE M. CLOSS-JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lilly Usa, Llc | Us Clinical Contracts Grants Office | 1400 West Raymond Street | Bldg 140 | | Indianapolis | IN | 46221 | |
| LIMA USA, INC | 2001 NE GREEN OAKS BLVD | SUITE 100 | | | ARLINGTON | TX | 76006 | |
| Lina Shihabuddin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINA V. CASTRO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINCOLN PARK COAST CULTURAL DI | DISTRICT INC | 450 WASHINGTON ST | | | NEWARK | NJ | 07102 | |
| Lincoln Park Coast Cultural District Inc | 450 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| LINDA A. GRADAILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDA BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDA CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDA DOMENICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDA FAHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDA GRADAILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linda Guard-Tobias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDA J. CASAZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linda Novoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linda Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linda Pittman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Linda Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDA VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDA WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDABURY ,MCCORMICK, ESTABROO &COOPER PC | EILEEN WILLIAMS | 53 CARDINAL DR | PO BOX 2369 | | WESTFIELD | NJ | 07091-2369 | |
| LINVATEC CORPORATION | 11311 CONCEPT BLVD | | | | LARGO | FL | 33773 | |
| LIONEL LIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lions Eye Bank Of New Jersey | 77 Brant Ave | | | | Clark | NJ | 07066 | |
| LISA A. CONWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LISA A. RICOTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LISA ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LISA CONWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LISA HARGROVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa Villarroel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisette Teixeira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITURGICAL PUBLICATIONS | MICHAEL HOFFMAN | 5 PROGRESS DRIVE | | | CROMWELL | CT | 06416 | |
| LIVINGSTON INVENTORY SVCS | ONE CRAGWOOD ROAD | SUITE 3D | | | SOUTH PLAINFIELD | NJ | 07080 | |
| LIVINUS ADIBE | 1453 PARKVIEW TERRACE | | | | HILLSIDE | NJ | 07205 | |
| LIZARDO LORETO | 498 WILLIAM STREET | | | | EAST ORANGE | NJ | 07017 | |
| LMA NORTH AMERICA | 4660 LA JOLLA VILLAGE DR | SUITE 900 | | | SAN DIEGO | CA | 92122 | |
| LOADING DOCK INC | 20 META LANE | | | | LODI | NJ | 07644 | |
| Local 472 | 700 Raymond Blvd | | | | Newark | NJ | 07105 | |
| Local 68 Annuity Fund | PO BOX 534 | | | | WEST CALDWELL | NJ | 07007 | |
| Loida Racaza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOIMONG FONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOIS FANTONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOIS GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lola Famuyiwa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONE STAR MED PRODUCTS | COOPER SURGICAL | PO BOX 712280 | | | CINCINNATI | OH | 45271-2280 | |
| LONGO ELECTRICAL MECHANICAL | 1 HARRY SHUPE BLVD | | | | WHARTON | NJ | 07885 | |
| LORA MCLEOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORAD A HOLOGIC CO | 6100 TECHNOLOGY CENTER DR | | | | INDIANAPOLIS | IN | 42678 | |
| LORAINE E. PARCHMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORENZA RILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORENZO MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORENZO W. MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loreta Garretson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loreto Lizardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORETTA ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORETTA WOLFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORETTA WOLFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORI A. PENNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORI PENNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORNA V. JOSE MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOTA G. HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOTA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOU ANN RAIMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOUIS COLASURDO | 409 PIERCE LANE | | | | EAST STROUDSBURG | PA | 18301 | |
| Louis Perl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOURDES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOURDES I. ANCHETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOURDES J. PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOURDES PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVELY GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVETT COLLINS ASSOCIATES LLC | CLAIRE D COLLINS | PO BOX 7529 | | | PORTLAND | ME | 04112 | |
| LUCIA A. WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCIA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luciano Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucita D. Elbo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUDLUM MEASUREMENTSINC | 501 OAK STREET | PO BOX 810 | | | SWEETWATER | TX | 79556 | |
| LUIS A. MURILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUIS QUEZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUIS RODRIGUEZ | LUIS RODRIGUEZ | 625 FERRY ST APT 3A | | | NEWARK | NJ | 07105 | |
| Lumenis | 2033 Gateway Place | Suite 200 | | | San Jose | CA | 95110 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LUMENIS | FILE 32373 | | | | LOS ANGELES | CA | 90074-2373 | |
| LUOBIN LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUSO AMERICANO | 88 FERRY STREET | | | | NEWARK | NJ | 07105 | |
| LUZ O. RENGIFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUZ RENGIFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUZVIMINDA SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYDIA MAHUSAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYDIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYMPHEDEMA PRODUCTS LLC | 1095 CRANBURY SOUTH RIVER RD | SUITE 24 | | | JAMESBURG | NJ | 08831 | |
| LYNX MEDICAL SYSTEMS INC | 15325 SW 30th PL STE 350 | | | | BELLEVUE | WA | 98007 | |
| MA ELENA CAJILIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MA LUZ DUENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MA TERESA ALONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ma Victoria A. Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADELINE A. MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADELINE ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADELINE ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADELINE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADHAVIBEN PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGALINE DYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGALITA PIERRE-LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGAW LLC | 1120 SOUTH FREEWAY SUITE 122 | | | | FORT WORTH | TX | 76104 | |
| MAGDALENA SOBKOWICZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGDALENA SOBKOWICZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGDI BOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGDI BOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGED AYAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magna Care | Elizabeth Jennings | 44 W. Gilbert Street | | | Tinton Falls | NJ | 07701 | |
| Magna Legal Services, Llc | CLARE | 1635 MARKET STREET | 8TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| MAGNIFICO HEALTHCARE, LLC | 1351 S. LEAVITT AVE | # 103B | | | ORANGE CITY | FL | 32763 | |
| MAGUIA R. BALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGVIEW | 3915 NATIONAL DR | STE 200 | | | BURTONSVILLE | MD | 20866 | |
| MAHA FARAG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahesh Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahiesha Lockhart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHMOUD ABUALAYEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAIN LINE EXECUTIVE SIGNS INC | PO BOX 155 | 4930 WEST CHESTER PIKE | | | EDGEMONT | PA | 19028 | |
| MAINE STANDARDS | 221 US ROUTE 1 | | | | CUMBERLAND FORESID | ME | 04110 | |
| MAINSTREAM FLUID AND AIR, LLC | 47 RUSSO PLACE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| MAINTAINING DIRECT COMMUNICATI | 512 S PINE AVE | | | | SOUTH AMBOY | NJ | 08879-2101 | |
| MAKO SURGICAL CORP | 15 DART ROAD | | | | NEWMAN | GA | 30265 | |
| Mako Surgical Corp | Terry Matthews | 2555 Davie Road | | | Fort Lauderdale | FL | 33317 | |
| Malachi Walton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALAIKA WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALLINCKRODT INC | 675 MCDONNELL BLVD | | | | HAZELWOOD | MO | 63042 | |
| Managed Resources, Inc | One World Trade Center | Suite 1240 | | | Long Branch | CA | 90831-1240 | |
| Management Directions Llc | LISA CONWAY | 1714 MILEGROUND ROAD | STE 200 | | MORGANTOWN | WV | 26505-3753 | |
| MANAGEMENT DIRECTIONS LLC | LISA CONWAY | MORGANTOWN | 1714 MILEGROUND ROAD STE 200 | | MORGANTOWN | WV | 26505-3753 | |
| MANGSTE W EL | MANGSTE W EL | 193 MIDLAND AVE | | | EAST ORANGE | NJ | 07017 | |
| MANISA TANPRAYOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANISA TANPRAYOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANJU GOPU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manjushree Matadial | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manmohan Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel A Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANUELA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAPLEWOOD DOCK & DOOR | 1675 SPRINGFIELD AVENUE | | | | MAPLEWOOD | NJ | 07040 | |
| MAQUET CARDIOVASCULAR US SALES | KAY TRACY | 45 BARBOUR POND DRIVE | | | WAYNE | NJ | 07470 | |
| Maquet Medical Systems Usa | Kay Tracey | 45 Barbour Pond Drive | | | Wayne | NJ | 07470 | |
| MARA D. ANDRADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maranatha Alberie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARC ADELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARC BALKARAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARC R. ADELMAN | 20 MICHELLE WAY | | | | PINE BROOK | NJ | 07058 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 40 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Marc Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marc Weiss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marc Wtulich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCEL CEUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCEL MARTINO WINES | 22 W 1ST ST | | | | MOUNT VERNON | NY | 10550-3000 | |
| MARCEL REDHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCELLA E. HILL-HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCHELL MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCIA SOUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCK JEAN MICHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCUM LLP | DAVID H GLUSMAN, PARTNER IN CH | 3 BALA PLAZA EAST | STE 700 | | BALA CYNWYD | PA | 19004 3492 | |
| MARCUS B. STEVENSON | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCUS JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCUS R CUMMINGS | MARCUS CUMMINGS | 32 SO MUNN AVE SUITE 910 | | | EAST ORANGE | NJ | 07018 | |
| MARGARET ASANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margaret Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARGARET HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margaret Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margaret T. Marrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARGARITA M. PRODON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARGIE S. DUNGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA A. MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA ALMEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Antunes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA ARGOTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA B. JUMALON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA C. ALMEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA C. GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA C. PULIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA C. SAMAGAIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Cando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA CAROLINA PIRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA DECARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA DELEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria E. Argote | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA ELAINE SZABELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Elena Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Fernandes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Grossi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Hamza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA HARSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA I. BOCANEGRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA I. LOUREIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria J. Branco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA J. AGOSTINHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria L. Agostinho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA LILOIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA LILOIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA LOPES TYBURCZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA MASSOUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Morais | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA MOREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA N. LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA OKADIGWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Otero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA PINHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA R. ALMEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA REBECCA BUCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA SAMAGAIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA SANTOS | CLARISSA RIVERA | 551 6TH AVE | | | LYNHURST | NJ | 07071 | |
| Maria Sousa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria T. Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA TAJES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA V. MONTANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA V. PINHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIAMMA VARGHESE | MARIAMMA VARGHESE | 12 CORSI ROAD | | | BLOOMFIELD | NJ | 07003 | |
| Mariana Mogro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIBEL CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARICOR VELASCO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIE C. JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIE DE SIMONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIE E. DON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marie Fleurantin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIE G. DOMINIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIE LAVACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marie Lherisson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIE M FEVRIER | 836 CARLTON AVE 1 FL | | | | NORTH PLAINFIELD | NJ | 07060 | |
| MARIE M. SANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIE MELSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIE MONDESIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIE MONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIE PARFAIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIE SERAFIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIE T. COVARRUBIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIE UY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MarieCarmel Antilus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIE-CARMEL ANTILUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marielena Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIETTA R. HUTCHINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marietta Sunga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARILOU P. MINANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARILUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARILYN A. BORNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARILYN ALEJAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mario Gonzalez | 96 WOODHILL DRIVE | | | | NEWTOWN | PA | 18940 | |
| MARION DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARION SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARISOL BAEZ | 88 HIGHLAND AVE APT 6 | | | | NEWARK | NJ | 07104 | |
| MARISOL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARISOL PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARISOL PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARISSA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marites Linaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maritza Rosario-Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mariza Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mariza Garcia Del Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARJORIC DELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marjorie Andrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARJORIE WEST-LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marjut Kokkola-Korpela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Connolly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK E BROWN | CLARISSA RIVERA | 14 CHELSEA PLACE | | | EAST ORANGE | NJ | 07017 | |
| MARK E. BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK GALLAGHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Mark Gualtieri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Hollaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK MANTLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Mauriello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARKANTHONY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marko A. Edrolin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlene Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlo Mansibang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARQUES A. FINCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARQUIS MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARQUIS WHOS WHO LLC | PO BOX 404192 | | | | ATLANTA | GA | 30384 4192 | |
| MARSHA M. VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL SAYRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTA NINA-VELOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martab Physicians & Hospital S | 40 BOROLINE ROAD | | | | ALLENDALE | NJ | 07401 | |
| Martha Almonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTHA MWANGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTHA WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARVA WHEATLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARVIA LYNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARVIN WINTERS | 25 SUMMIT AVE APT 1004 | | | | NEWARK | NJ | 07103 | |
| MARY ANN D. VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY ANN SZUSZKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY BETH ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY D. GAJETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY DANISH | 25 SARATOGA COURT | | | | TINTON FALLS | NJ | 07753 | |
| MARY DILLAHUNT | MARY DILLAHUNT | 116 PROSPECT STREET | APT 214 | | EAST ORANGE | NY | 07017 | |
| MARY DRAKE | MARY DRAKE | 419 PATTERSON AVE APT 1B | | | EAST RUTHERFORD | NJ | 07073 | |
| MARY E. HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Frances Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY G. BALAGTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY G. BASAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY GAJETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY KALAVELIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY KALLARAKKAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Mary Pomerantz Advertising | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY POMERANTZ ADVERTISING | 300 RARITAN AVENUE | | | | HIGHLAND PARK | NJ | 08904 | |
| Mary S. Kisswany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY SPIESSBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Zavada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maryam Abdullah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maryam Sheikh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARYANN CARBAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maryann Jafari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARYANN O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARYANN PILIPSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARYBETH SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARYJOY A. CUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARYJOY CUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marylu Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARYLYN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASIEL HURTADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASIMO AMERICAS INC | 40 PARKER | | | | IRVINE | CA | 92618 | |
| Massachusetts General Physicia | PO BOX 3662 | | | | BOSTON | MA | 02241-3662 | |
| MATILDO J. CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEW CHOLANKERIL | 401 LINDEN AVE   APT4 | | | | ELIZABETH | NJ | 07202 | |
| MATTHEW COONS | 2333 MORRIS AVE | C-216 | | | UNION | NJ | 07083-5714 | |
| Matthew Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEW M. MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEW MARANO | 200 SOUTH ORANGE AVE | | | | LIVINGSTON | NJ | 07039 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Matthew Marano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEW NAGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTIE HOLIDAY | 140 50TH ORANGE AVE | | | | NEWARK | NJ | 07103 | |
| Maureen Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAUREEN D. MARKHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAUREEN FISCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAUREEN THOMPSON | 701 WEST 20TH STREET | | | | WILMINGTON | DE | 19802 | |
| Maurice Gunn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYO COLLABORATIVE SERVICES IN | 200 SW FIRST STREET | | | | ROCHESTER | MN | 55905 | |
| Mayur Govind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCAULEY MEDICAL INC | 78 REGIONAL DRIVE | SUITE 9 | | | CONCORD | NH | 03301 8530 | |
| MCCARTER AND ENGLISH | FOUR GATEWAY CENTER | 100 MULBERRY STREET | | | NEWARK | NJ | 07102 | |
| MCELROY DEUTSCH MULVANEY AND C | JOYCE FITZGIBBON | AND CARPENTER | PO BOX 2075 1300 MT KEMBLE AVE | | MORRISTOWN | NJ | 07962 | |
| Mcelroy Deutsch Mulvaney And CARPENTER | JOYCE FITZGIBBON | 1300 MT KEMBLE AVE | PO BOX 2075 | | MORRISTOWN | NJ | 07962 | |
| MCENERNEY,BRADY & COMPANY LLC | 293 EISENHOWER PARKWAY STE 270 | | | | LIVINGSTON | NJ | 07039 | |
| MCG HEALTH INC | PO BOX 100180 | | | | ATLANTA | GA | 30384-0180 | |
| Mcg Health LLC | Contracts Department | 901 Fifth Ave | Suite 2000 | | Seattle | WA | 98164 | |
| Mcgrather Rentcorp | 1830 WEST AIRFEILD DRIVE BOX | | | | DFW AIRPORT | TX | 75261 | |
| MCGRATHER RENTCORP | 1830 WEST AIRFEILD DRIVE BOX | 619260 | | | DFW AIRPORT | TX | 75261 | |
| MCGRAW HILL COMPANIES | PO BOX 7247-7020 | | | | PHILADELPHIA | PA | 19170 | |
| Mckesson Information Solutions, Llc | Phil Herron | 10711 Cambie Road | | | Richmond | BC | V6X 3G5 | Canada |
| MCKESSON TECHNOLOGIES INC | 5995 WINDWARD PARKWAY | DBA RELAYHEALTH | | | ALPHARETTA | GA | 30005 | |
| MCKESSON TECHNOLOGIES INC | PO BOX 403421 | | | | ATLANTA | GA | 30384 3421 | |
| MCMANIMON SCOTLAND & BAUMANN L | 75 LIVINGSTON AVENUE | | | | ROSELAND | NJ | 07068 | |
| MD REVIEW | 480 WASHINGTON AVENUE | N SUITE 202 PO BOX 5377 | | | KETCHUM | ID | 83340 | |
| Mdc Electrical Contractors | 302 JERSEY STREET | | | | HARRISON | NJ | 07029 | |
| MDM COMMERCIAL ENTERPRISES INC | 1102 A1A NORTH STE 205 | | | | PONTE VEDRA BCH | FL | 32082 | |
| MDS PRACTICE MANAGEMENT LLC | 22 ROSLYN DRIVE | | | | TINTON FALLS | NJ | 07753 | |
| Md-X System- Medasset | Joseph Davi | 725 Darlington Ave | | | Mahwah | NJ | 07430 | |
| MECHANICAL PRESERVATION ASSOC | 399 ROYCEFIELD ROAD | | | | HILLSBOROUGH | NJ | 08844-4012 | |
| Mechanical Preservation Associates | 399 Roycefield Road | | | | Hillsborough | NJ | 08844 | |
| MECHANICAL TECHNOLOGIES INC. | 230 WEST PARKWAY | UNIT 11 | | | POMPTON PLAINS | NJ | 07444 | |
| MED ALLIANCE GROUP INC | 120 EASY ST | STE 1 | | | CAROL STREAM | IL | 60188-3539 | |
| MED LABEL INC | 4 BRIARHURST DRIVE | | | | FLANDERS | NJ | 07836 | |
| MED METRIX LLC | SHERI ANN SNYDER | 100 PARAGON DRIVE | SUITE 230 | | MONTVALE | NJ | 07645 | |
| MED ONE CAPITAL IPA ONE | 10712 SOUTH 1300 EAST | | | | SANDY | UT | 84094 | |
| Med Realty, LLC | 2185 Lemoine Avenue | | | | Fort Lee | NJ | 07024 | |
| MEDAFOR INC | 4001 LAKEBREEZE AVE | SUITE 200 | | | MINNEAPOLIS | MN | 55429 | |
| Medartis | 224 VALLEY CREEK BLVD | SUITE 100 | | | EXTON | PA | 19341 | |
| MEDASSETS INC | PO BOX 405652 | | | | ATLANTA | GA | 30384-5652 | |
| MEDCART WORKS, LLC | KENNY BURKE | PO BOX 1207 | | | WILLIAMSTON | NC | 27892 | |
| Medcon Telemedicine Technology, Inc | 628 Route 10 West | | | | Whippany | NJ | 07981 | |
| MEDCRAVE GROUP LLC | VINSTON KING | 820 W DANFORTH RD | | | EDMOND | OK | 73003 | |
| MEDESCRIBE INC | 2400 OXFORD DRIVE #138 | | | | BETHEL PARK | PA | 15102 | |
| Medetz Surgical Instruments | ETZION MICHAELS | 50 SOUTH US HIGHWAY 1 | SUITE 201 | | JUPITER | FL | 33477 | |
| Medi Dose Inc | 70 Industrial Drive | | | | Ivyland | PA | 18974 | |
| MEDI DOSE INC | LOCK BOX 238 | | | | JAMISON | PA | 18929-0238 | |
| MEDICAL COMPONENT INC | 1499 DELP DRIVE | | | | HARLEYSVILLE | PA | 19438 | |
| MEDICAL DEVICE TECHNOLOGIES IN | 135 S LASALLE | DEPT 2944 | | | CHICAGO | IL | 60674-2944 | |
| Medical Gas Systems Specialists | 1317 Orchard Way | Suite 3 | | | Frederick | MD | 21703 | |
| MEDICAL INFORMATION TECHNOLOGY | MEDITECH CIRCLE | | | | WESTWOOD | MA | 02090 | |
| MEDICAL NUTRITION USA INC | CINDY GIANNOTTI ACCOUNTING MGR | 10 WEST FOREST AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| MEDICAL PACKAGING INC | TINA EICK | PO BOX 500 | | | RINGOES | NJ | 08851 | |
| Medical Packaging, Inc. | 8 Kings Court | | | | Flemington | NJ | 08822 | |
| MEDICAL REIMBURSEMENTS OF AM | AMERICA | 6840 CAROTHERS PARKWAY ST150 | | | FRANKLIN | TN | 37067 | |
| Medical Reimbursements Of America | 6840 CAROTHERS PARKWAY ST150 | | | | FRANKLIN | TN | 37067 | |
| MEDICAL RESOURCES GROUP | 1925 SOUTH MAIN STREET | PO BOX 0248 | | | MORTON | IL | 61550 | |
| MEDICAL SOCIETY OF NEW JERSEY | 2 PRINCESS ROAD | | | | LAWRENCEVILLE | NJ | 08648 | |
| MEDICAL SOLUTIONS | 1010 NORTH 102ND STREET | SUITE 300 | | | OMAHA | NE | 68114 | |
| MEDICAL SPECIALTIES DISTRIBUTO | 800 TECHNOLOGY CENTER DRIVE | | | | STOUGHTON | MA | 02072 | |
| MEDICAL STAFFING NETWORK | PO BOX 840292 | | | | DALLAS | TX | 75284-0292 | |
| Medical Transcription Services, Inc | Gerry Kelly | 2202 Us Highway 130 | | | North Brunswick | NJ | 08902 | |
| Medifax-Edi, Llc | 1283 Murfreesboro Road | | | | Nashville | TN | 37217 | |
| MEDIMEDIA USA INC | 780 TOWNSHIP LINE ROAD | | | | YARDLEY | PA | 19067 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 44 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Mediserve Information Systems, Inc | 585 N Junioer Drive | | | | Chandler | AZ | 85226 | |
| Mediserve Information Systems, Inc. | The Cavanagh Law Firm | K Ballamy Brown | 1850 North Central Ave. Suite 2400 | | Phoenix | AZ | 85004 | |
| MEDIVATORS INCORPORATED | ANGIE SCHWENINGER | 14605 28th AVENUE NORTH | | | MINNEAPOLIS | MN | 55447-4822 | |
| MEDIWARE INFORMATION SYS INC | BRIDGET STOPPLEMAN | 11711 W 79TH STREET | | | LENEXA | KS | 66214 | |
| MEDIX STAFFING SOLUTIONS | 477 E BUTTERFIELD RD | | | | LOMBARD | IL | 60148 | |
| MEDLINE INDUSTRIES INC | BRIAN MAOUSSEAN | DEPT CH 14400 | | | PALATINE | IL | 60055-4400 | |
| Medline Industries Inc | BRIAN MAOUSSEAN | One Medline Place | DEPT CH 14400 | | Mundelein | IL | 60060 | |
| MEDPAT INC | 31 RIORDAN PLACE | | | | SHREWSBERRY | NJ | 07702 | |
| MEDPLUS INC | PO BOX 633545 | | | | CINCINNATI | OH | 45263-3545 | |
| Medrad | 100 Global View Drive | | | | Warrendale | PA | 15086 | |
| MEDRAD INC | ONE MEDRAD DRIVE | | | | INDIANOLA | PA | 15051 | |
| MEDSTUDY CORPORATION | 1455 QUAIL LAKE LOOP | | | | COLORADO SPRINGS | CO | 80906-4664 | |
| Medtronic Neuro Tech | 4642 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0046 | |
| MEDTRONIC NEURO TECH | 4642 COLLECTION CENTER DR | use vendor 101931 | | | CHICAGO | IL | 60693-0046 | |
| MEDTRONIC USA INC | 710 MEDTRONIC PARKWAY | | | | MINNEAPOLIS | MN | 55432 | |
| Meeling Ng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meena Devalla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEENA PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEENALDE NAIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEGADYNE MED PRODUCTS INC | 11506 S STATE ST | | | | DRAPER | UT | 84020 | |
| MEGAN MANSANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEGAN PUSCHEL-WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mehdi Oloomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEI YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELANIE GREENLEAF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELANY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELBA TABIJE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELCHOR D. UYTUICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELCHOR UYTUICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELINA VASSALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melinda Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELINDA S. BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELISSA DENNISTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melissa Zegar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELIZZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melizza Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELODY GLASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELODY HASTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melonie Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELROSE WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELTWATER NEWS | COURTNEY HILL | BIBBY FINANCIAL SERVICES CA IN | FILE 51042 | | LOS ANGELES | CA | 90074-1042 | |
| Melvin Eley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendio Publishing Service | SABRINA ROBERTO | 18107 SHERMAN WAY | SUITE A-102 | | RESEDA | CA | 91335 | |
| MENTOR CORPORATION | 201 MENTOR DRIVE | | | | SANTA BARBARA | CA | 93111 | |
| MENTOR SURGICAL URO PRODUCTS | PO BOX 512370 | | | | LOS ANGELES | CA | 90051-0370 | |
| Meraris Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERCEDES JEUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercury Solar Systems, Inc. | 36 MIDLAND AVE | | | | PORT CHESTER | NY | 10573 | |
| MEREDITH LINDNER | 41 MAGNOLIA AVE | APT 421 | | | TENAFLY | NJ | 07670 | |
| MERGE HEALTHCARE SOLUTIONS INC | 900 WALNUT RIDGE DRIVE | | | | HARTLAND | WI | 53029-8347 | |
| MERIT MEDICAL SYSTEMS INC | PO BOX 204842 | | | | DALLAS | TX | 75320-4842 | |
| MERLE B. DOLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRIL MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRY X-RAY CORP | SOURCEONE HEALTHCARE | PO BOX 8004 | | | MENTOR | OH | 44061-8004 | |
| Meryle Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metro Fire & Safety Equipment Co, Inc | 489 Washington Ave | | | | Carlstadt | NJ | 07072 | |
| MICHAEL A MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL ALWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL BAYAWA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL BROWN | MICHAEL BROWN | 564 IRVINGTON AVE APT#107 | | | MAPLEWOOD | NJ | 07040 | |
| MICHAEL CARNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Dichara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL ELLIS | 56 SAINT PAULS AVE. APT S | | | | JERSEY CITY | NJ | 07306 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MICHAEL F. AMBROSE | 90 TALL OAKS DRIVE | | | | WAYNE | NJ | 07470 | |
| Michael Fedida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Francoeur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL GHEBRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL GUMA | 289 WOODFIELD RD | | | | TWP WASHINGTN | NJ | 07676-4828 | |
| MICHAEL J DEMARCO | 135 SOUTH CENTER STREET | | | | ORANGE | NJ | 07050 | |
| Michael Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael La Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL MINITEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL RAIMATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL RAMESSUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL REMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Rothberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Ruzek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL SAMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Valletta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHEL PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELE BURROUGHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELE FAMARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michele Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELE M. CARLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELE SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELET ROMAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELLE CORNICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELLE GENELIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELLE GORDON-HYDERKHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELLE S. WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELLE SICKLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELLE WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELLE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICKRON INDUSTRIES INC. | SHANNON CONSALES/PAUL REMICK | 463 EAST MAIN STREET | | | DENVILLE | NJ | 07834 | |
| MICRO IMAGE TECHNOLOGIES | 2376 APPLE RIDGE CIRCLE | | | | MANASQUAN | NJ | 08736 | |
| MICROLINE SURGICAL INC | 50 DUNHAM ROAD STE 1500 | | | | BEVERLY | MA | 01915 | |
| MICRONIX SYSTEMS | 44 COMMERCE ST | | | | SPRINGFIELD | NJ | 07081 | |
| MICROPACE EP INC | 1582 PARKWAY LOOP SUITE K | | | | TUSTIN | CA | 92780 | |
| MICROSURGICAL LABORATORIES | 11333 CHIMNEY ROCK | SUITE 110 | | | HOUSTON | TX | 77035 | |
| MICROSURGICAL TECHNOLOGIES, IN | MARY ANN HOGUE | 8415 154TH AVENUE | | | REDMOND | WA | 98052 | |
| MICROTEK MED INC | 512 LEHMBERG ROAD | | | | COLUMBUS | MS | 39702 | |
| MIGDALIA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIGUEL GONZALEZ | 174 BELGROVE DR | | | | KEARNY | NJ | 07032 | |
| Miguel Seoane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mila C. San Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILAGROS DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILAGROS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milagros R. Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILDRED RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILDRED VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER & CHITTY CO | 135 MARKET ST | | | | KENILWORTH | NJ | 07033-2025 | |
| MILLERS OF WYCKOFF | 678 WYCKOFF AVENUE | | | | WYCKOFF | NJ | 07481 | |
| Millie Koon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLIE S. JONEJA | 49 PARK AVE | APT 32 | | | BLOOMFIELD | NJ | 07003 | |
| MILLIMAN CARE GUIDELINES | 901 FIFTH AVE | SUITE 2000 | | | SEATTLE | WA | 98164 | |
| MIMEDX GROUP INC | BLAKE MARTIN | 811 LIVINGSTON COURT SE | SUITE B | | MARIETTA | GA | 30067 | |
| Min Joo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINDRAY DS USA INC | 800 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| Minford Adamson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINFORD ADAMSON JR | 9 WOODBINE AVE | | | | NEWARK | NJ | 07006 | |
| Mini Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINIMUS LLC | 218 N CASTILIAN AVENUE | | | | THOUSAND OAKS | CA | 91320 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Minnesota Mining And Manufacturing | 575 West Murray Boulevard | | | | Murray | UT | 84123-4611 | |
| MIRELLA SOLARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIRETTE HABIB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIRIAM FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIRTA T. WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIRTA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MISHENA DENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell Horowitz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL SOBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITESH M. PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MKM FINE ART INC | LOCKSLEY HALL | 115 CREEK ROAD | | | GLEN MILLS | PA | 19342 | |
| MMODAL SYSTEMS AND SERVICES, I | 5000 MERIDIAN BLVD., STE 200 | | | | FRANKLIN | TN | 37067 | |
| MMWR | PO BOX 9085 | | | | WATHAM | MA | 02454-9085 | |
| MOAYAD A. AL HADIDI | 401 PARK AVE | APT B8 | | | RUTHERFORD | NJ | 07070 | |
| MODERNFOLD STYLES INC | 15 EMPIRE BLVD | PO BOX 3180 | | | SOUTH HACKENSACK | NJ | 07606-9997 | |
| MODESTO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MODESTO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modi J Tejas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MODY SURESH | 152 LUND AVE | | | | EDISON | NJ | 08820-1417 | |
| MOHAMED ESIELY | 82 VAN HOUTEN PLACE | | | | BELLEVILLE | NJ | 07109 | |
| Mohamed Esiely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOHAMMAD RIZWAN | 10 HILLSIDE DRIVE | | | | EAST HANOVER | NJ | 07936 | |
| MOHAMMAD THAWABI | 47A LINN DRIVE | | | | VERONA | NJ | 07044 | |
| MOHAMMADALI ANWAR | 17 LOCKAWANNA PLACE | APT 303 | | | BLOOMFIELD | NJ | 07003 | |
| Mohammed Decca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOH'D AL-HALAWANI | 19 RIVER ROAD | APT C | | | NUTLEY | NJ | 07110 | |
| MOHD HAZEM K. AZZAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOHINIE PARASRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOLLETTA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONICA DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONICA M. NEWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONICA R. KRIKORIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monica Rendon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONIKA KOMOSINSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONIQUE REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONMOUTH OCEAN HOSP SRV CORP | 4806 MEGILL ROAD | | | | WALL TWP NEPTUNE | NJ | 07753 | |
| Monmouth University/M.K. Unterberg School of Nursing | Charlene K. Diana | 400 Cedar Ave | | | West Long Branch | NJ | 07764 | |
| Monmouth University/M.K. Unterberg School of Nursing | Laura J. Moriarty | 400 Cedar Ave | | | West Long Branch | NJ | 07764 | |
| MONSEN ENGINEERING COMPANY | 6 DANIEL ROAD EAST | | | | FAIRFIELD | NJ | 07004 | |
| MONSERRATE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOPEC INC | 21750 COLLIDGE HIGHWAY | | | | OAK PARK | MI | 48237 | |
| MORIA INC | 1050 CROSS KEYS DRIVE | | | | DOYLESTOWN | PA | 18902 | |
| MORRISY & COMPANY, INC. | PO BOX 325 | | | | ALLENHURST | NJ | 07711 | |
| Mount Sinai School Of Medicine Of New York University | One Gustave L Levy Place | | | | New York | NY | 10029 | |
| Mount Sinail Regional Comprehensive Hemophilia Treatment Center | Miriam Voutsis, Rn Mpa | 19 East 98Th Street | Suite 9D Box 1078 | | New York | NY | 10029 | |
| MOZELEINE WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MRIEQUIP.COM LLC | BETH LACY | 6248 BITTERSWEET LANE | | | NISSWA | MN | 56468 | |
| MRINAL KOUL | 341 WALNUT STREET | | | | NEWARK | NJ | 07105 | |
| MSDS ONLINE | 350 NORTH ORLEANS | SUITE 950 | | | CHICAGO | IL | 60654 | |
| Mueller Bros Inc | WHOLESALE FLORISTS | 156 CENTRAL AVE | | | NEWARK | NJ | 07103 | |
| Muhammad Afridi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUHAMMED SHITTU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUKTESWARARA VADAREVU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulberry Ambulatory Surgical Center | 393 Mulberry Street | | | | Newark | NJ | 07102 | |
| Multiplan, Inc | Deana Lawson | 499 Thornall St. | | | Edison | NJ | 08837 | |
| MULUGETTA WELDETSION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNAF SIYAMWALA | 25 RIVER DR.S APT 1210 | | | | JERSEY CITY | NJ | 07310 | |
| Munaf Siyamwala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUQUEETMOHOMED KADRI | 50 N EVERGREEN RD | APT 117-I | | | EDISON | NJ | 08837 | |
| MURIEL CRAWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY L PALENT | MURRAY L PALENT | 10837 FAIRMONT VILLAGE DRIVE | | | WELLINGTON | FL | 33449 | |
| MUSCULO/SKEL TRANSPLANT | ANDY | 125 MAY STREET | EDISON CORP CTR STE 300 | | EDISON | NJ | 08837 | |
| Mustafa Sidali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Muti-Plan | Deana Lawson | 499 Thornall St. | | | Edison | NJ | 08837 | |
| MVAP MED INC | 1415 LAWRENCE DRIVE | | | | NEWBURY PARK | CA | 91320 | |
| MYLES JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYNYON WOLFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYRA CUSUMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYRA PENA-DELGADO | 55 RIVERWALK PLACE | APT 704 | | | WEST NEW YORK | NJ | 07093 | |
| MYRLA GAYTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYRNA LACSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myrna Montoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| N M BEALE CO INC | PO BOX 494 | | | | HARVARD | MA | 01451 | |
| NACELIA KERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NADEEM WI HAQUE | 42 WINDING BROOK  WAY | | | | EDISON | NJ | 08820 | |
| Nadeem Wi Haque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadia Porcaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NADINE PAPPAS-WILKES | 315 FOREST AVE | | | | GLEN RIDGE | NJ | 07028 | |
| NADINE ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NADINE THABATA | 201 UNION AVENUE | | | | CLIFTON | NJ | 07011 | |
| NAGAT MOHAMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAHIAN LATIF | 110 NEWARK AVE | F6 | | | BELLEVILLE | NJ | 07109 | |
| NAHOMIE N. ELOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nail Fatah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAKESHA MC PHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAMIC VA | CHURCH STREET STATION | PO BOX 6793- USE V#103796 | | | NEW YORK | NY | 10249 | |
| NANCEY MC AULEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCY A. BISCO-FLORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCY A. SCANGARELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCY BISCO-FLORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCY CABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCY DE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCY E. MASTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCY G. HANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCY REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCY SCANGARELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naresh Rana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NARIMON RAGHUNAUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NARINE CHANDOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naser Mohammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASRIN MOHEBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NATALI FORNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Natalya Izakov | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NATALYA KANUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NATASHA MCRAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NATASHA QUARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NATHALIE VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NATHAN H COOPER | NATHAN COOPER | 400 ROSEVILLE AVE | | | NEWARK | NJ | 07107 | |
| NATHANIEL MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NATIONAL ASSOC FOR HLCR QUALIT | 4700 W LAKE AVENUE | | | | GLENVIEW | IL | 60025-1485 | |
| NATIONAL FIRE PROTECTION | 1 BATTERYMARCH PARK | | | | QUINCY | MA | 02169 | |
| National Fire Protection Assoc | 1 BATTERYMARCH PARK | | | | QUINCY | MA | 02169 | |
| NATIONAL FUEL OIL INC | 175 ORANGE ST | | | | NEWARK | NJ | 07103-4009 | |
| National Hospital Specialties | 465 Route 17th South | | | | Ramsey | NJ | 07446 | |
| NATIONAL INFORMATION SOLUTIONS | JESSE | PO BOX 1147 | | | MANDAN | ND | 58554 | |
| NATIONAL MEDIA SYSTEMS | JACK | 79 DAILY DRIVE | SUITE 221 | | CAMARILLO | CA | 93010 | |
| NATIONAL OPHTHALMICS CORP | ADAM FLUKE | 1181 S ROGER CIRICLE UNIT 7 | | | BOCA RATON | FL | 33487 | |
| NATIONAL PACE ASSOC | 801 N FAIRFAX ST STE 309 | ATTN LARRY HOFFER | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL PATIENT SAFETY | 268 SUMMER STREET 6TH FLR | | | | BOSTON | MA | 02210 | |
| National Patient Safety Found | 268 SUMMER STREET 6TH FLR | | | | BOSTON | MA | 02210 | |
| NATIONAL RECALL ALERT CENTER | PO BOX 609 | ACCOUNTING AND CIRCULATION | | | MARLTON | NJ | 08053 | |
| National Research Corporation | 1245 Q Street | | | | Lincoln | NE | 68508 | |
| NATIONAL STAFFING INC | 80 MAIN STREET SUITE 300 | | | | WEST ORANGE | NJ | 07052 | |
| National Union Of Hospital And Healthcare Employees | District 1199J All-Cio | 9-25 Alling Street | 3rd floor | | Newark | NJ | 07102 | |
| NATUS MEDICAL INC | 1501 INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070 | |
| Naveos (Dsh Management Solutions) | 14147 Robert Paris Ct | | | | Chantilly | VA | 20151 | |
| NAVIGANT CONSULTING | 30 S WACKER DRIVE | SUITE 3100 | | | CHICAGO | IL | 60606 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 48 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NAVIN PHILIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAYDIA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NCH CORPORATION | 23261 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| NEAL CARLIN | 4436 WILLIAM WAY | | | | WYCKOFF | NJ | 07481 | |
| NEARLY THERE | 752 SOUTHORANGE AVE EAST | | | | SOUTH ORANGE | NJ | 07079 | |
| Neel Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neighborhood Medical Center Ll | 310 CENTRAL AVENUE STE 100 | | | | EAST ORANGE | NJ | 07018 | |
| NEIL CHOWDHRY | 368 RECTOR STREET | UNIT 509 | | | PERTH AMBOY | NJ | 08861 | |
| Neil Kutner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELIA C. TONACAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELIDA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELIS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELLY CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelly Marfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEMIRE BURROUGHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NENITA MANALESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neomend Inc | 60 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| NEOPOST INC | 478 WHEELERS FARMS ROAD | | | | MILFORD | CT | 06461 | |
| NEOPOST USA | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| Nerlie Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NESBITT AUTO REPAIR | 36 NESBITT ST | | | | NEWARK | NJ | 07103-3604 | |
| NESTOR TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Net Health Systems Inc | 40 24th STREET 5th FLOOR | | | | PITTSBURGH | PA | 15222 | |
| NEUROTHERM INC | 600 RESEARCH DRIVE SUITE 1 | | | | WILMINGTON | MA | 01887 | |
| New Jersey Alliance For Action | PO BOX 6438 | | | | EDISON | NJ | 08818-6438 | |
| New Jersey Attorney General | Gerard Hughes | Division Of Health & Human Services | Hughes Justice Complex | PO Box 112 8th floor | Trenton | NJ | 08625 | |
| New Jersey Attorney General | Jacqueline Augustine | Division Of Health & Human Services | Hughes Justice Complex | PO Box 112 8th floor | Trenton | NJ | 08625 | |
| New Jersey Attorney General | Mark Singer | Division Of Health & Human Services | Hughes Justice Complex | PO Box 112 8th floor | Trenton | NJ | 08625 | |
| New Jersey Attorney General | Marlene Brown | Bankruptcy Section | Hughes Justice Complex | PO Box 106 6th floor West | Trenton | NJ | 08625 | |
| New Jersey Attorney General | Vicki Mangiaracina | Division Of Health & Human Services | Hughes Justice Complex | PO Box 112 8th floor | Trenton | NJ | 08625 | |
| NEW JERSEY BUSINESS MAGAZINE | VINCENT SCHWEIKERT | 310 PASSAIC AVE | | | FAIRFIELD | NJ | 07004 2523 | |
| New Jersey Cardiology Associates | 375 Mt. Pleasant Ave | | | | West Orange | NJ | 07052 | |
| New Jersey Dental Service Plan, Inc | 299 Cherry Hill Road | PO Box 222 | | | Parsippany | NJ | 07054 | |
| New Jersey Department Of Health | Joy L. Lindo | Office Of Legal & Regulatory Compliance | John Fitch Plaza | PO Box 360 | Trenton | NJ | 08625-0360 | |
| New Jersey Department of Labor | Paul V. Buonaguro, Deputy Attorney General | R.J. Hughes Justice Complex | PO Box 106 | 25 Market Street | Trenton | NJ | 08625-0106 | |
| New Jersey Division of Taxation | Heather Lynn Anderson, Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market Street , PO Box 106 | | Trenton | NJ | 08625-0106 | |
| New Jersey Family Support | PO BOX 4880 | PAYMENT CENTER | | | TRENTON | NJ | 08650 | |
| NEW JERSEY HEALTH CARE | FACILITIES FINANCING AUTHORITY | STATION PL BLDG 4 22 S CLINTON | | | TRENTON | NJ | 08609 | |
| New Jersey Health Care Facilities Financing Authority | Greenbaum, Rowe, Smith & Davis LLP | Attn: Lawrence P. Maher, Esq. | 99 Wood Avenue South | | Iselin | NJ | 08830-2712 | |
| New Jersey Health Care Facilities Financing Authority | Greenbaum, Rowe, Smith & Davis LLP | Attn: Lawrence P. Maher, Esq. | Metro Corporate Campus One | PO Box 5600 | Woodbridge | NJ | 07095-0988 | |
| New Jersey Health Care Facilities Financing Authority | Mark Hopkins | Po Box 366 | | | Trenton | NJ | 08625 | |
| NEW JERSEY HOSPITAL ASSOCIATIO | PO BOX 828776 | | | | PHILADELPHIA | PA | 19182 8776 | |
| New Jersey Hospital Association | PO BOX 828776 | | | | PHILADELPHIA | PA | 19182 8776 | |
| NEW JERSEY INSTITUTE OF TECHNO | IRIS PANTOJA | 323 MARTIN LUTHER KING JR. BLV | | | NEWARK | NJ | 07102-1982 | |
| New Jersey Lawyers Service Llc | DEBBIE DAVIDOVIC | 2333 US HWY 22W | | | UNION | NJ | 07083 | |
| NEW JERSEY OFFICE OF ATTORNEY GENERAL DIV CONS AFF | 140 E FRONT ST 3RD FL POB 183 | | | | TRENTON | NJ | 08608 | |
| New Jersey Office Of Attorney General Div of Cons Aff | 140 E FRONT ST 3RD FL POB 183 | | | | TRENTON | NJ | 08608 | |
| NEW JERSEY POISON INF AND EDUC | UNIV MEDICINE AND DENISTRY NJ | 140 BERGEN S PO BOX 1709 | | | NEWARK | NJ | 07101-1709 | |
| New Jersey Poison Inf And Education | UNIV MEDICINE AND DENISTRY NJ | 140 BERGEN S PO BOX 1709 | 140 BERGEN S PO BOX 1709 | | NEWARK | NJ | 07101-1709 | |
| New Jersey Prevention Network | 150 AIRPORT ROAD | SUITE 1400 | | | LAKEWOOD | NJ | 08701 | |
| New Jersey State Bar Assoc | ONE CONSTITUTION SQUARE | | | | NEW BRUNSWICK | NJ | 08901-1520 | |
| NEW JERSEY TRANSIT | CAROL DUFFY | 1 PENN PLZ E | | | NEWARK | NJ | 07105-2245 | |
| NEW SOLUTIONS INC | 4435 OLD BURLINGTON ST | | | | ALPHARETTA | GA | 30022 | |
| NEW TYPE | 447 ROUTE 10 EAST | SSUITE 14 | | | RANDOLPH | NJ | 07869 | |
| New Vista Nursing And Rehabilitation Center | 300 Broadway | | | | Newark | NJ | 07104 | |
| New World Lease Funding | PO BOX 643447 | | | | CINCINNATI | OH | 45264-3447 | |
| NEW YORK BLOOD CENTER INC | 1200 PROSPECT AVENUE | | | | WESTBURY | NY | 11590 | |
| NEW YORK MEDICAL COLLEGE | 40 SUNSHINE COTTAGE ROAD | | | | VALHALLA | NY | 10595 | |
| New York Medical College | Dean of the School of Medicine | 40 Sunshine Cottage Road | | | Valhalla | NY | 10595 | |
| New York Medical College | Edward Halperin | 40 Sunshine Cottage Road | | | Valhalla | NY | 10595 | |
| New York Medical College | General Counsel | 40 Sunshine Cottage Road | | | Valhalla | NY | 10595 | |
| New York Smsa Limited Partnership | Attn: Network Real Estate | 180 Washington Valley Rd | | | Bedminster | NJ | 07921 | |
| Newark Beth Israel Medical Center | John Brennan | 201 Lyons Avenue | | | Newark | NJ | 07112 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NEWARK BETH ISRAEL MEDICAL CTR | 201 LYONS AVE | AT ASBOURNE TERR | | | NEWARK | NJ | 07112-2027 | |
| Newark Department Of Health & Human Services | L'Tanya L Williamson | 110 William Street | Ryan White Unit 2nd Floor | | Newark | NJ | 07102 | |
| Newark Firefighters Union Inc | TED WASHINGTON | PO BOX 50113 | | | NEWARK | NJ | 071059-998 | |
| NEWARK PUBLIC RADIO INC | WALTER MYSHOLOWSKY | 54 PARK PLACE | | | NEWARK | NJ | 07102 | |
| NEWARK REGIONAL BUSINESS PARTN | NATIONAL NEWARK BUILDING | 744 BROAD ST 26TH FLOOR | | | NEWARK | NJ | 07102 3802 | |
| NEWMATIC MEDICAL SUPPLIES AND | 6850 SOUTHBELT DRIVE SE | | | | CALEDONIA | MI | 49316 | |
| NEYAZI A. ELDABH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEYAZI ELDABH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nhat Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICETAS DIAWATAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLAS BARANETSKY | 27 ORCHARD LN | | | | LIVINGSTON | NJ | 07039 | |
| NICHOLAS CAPRIO | 15 ROBIN HILL ROAD | | | | NORTH CALDWELL | NJ | 07006 | |
| NICHOLAS E CAPRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicolas E. Caprio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICOLE FRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICOLE SCIELZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIDA A. BARCARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIDHI ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIELSEN HEALTHCARE GROUP INC | 600 SOUTH HOLMES AVE | SUITE 2 | | | ST LOUIS | MO | 63122 | |
| NIGEL VILLAVERDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nightingale Nurses Inc | PO BOX 79001 | | | | DETROIT | MI | 48279-1731 | |
| NIGHTINGALE NURSES LLC | DRAWER 1256 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| NII AKO ODOTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nikki Bajaj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIKON INSTRUMENTS INC | PO BOX 26927 | | | | NEW YORK | NY | 10087-6927 | |
| NILA URRIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NILDA ORTIZ | NILDA ORTIZ | 254 MT PROSPECT AVE APT 107 | | | NEWARK | NJ | 07104 | |
| Nilesh Balar | 161 TRUMAN DRIVE | | | | CRESSKILL | NJ | 07626 | |
| Nilesh Patel | 12 BROWN COURT | | | | LIVINGSTON | NJ | 07039 | |
| NILESH PATEL | NILESH PATEL MD | PO BOX 337 | | | LIVINGSTON | NJ | 07039 | |
| Nilesh Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NILFISK-ADVANCE INC | 14600 21st AVENUE NORTH | | | | PLYMOUTH | MN | 55447 | |
| NILIMA DAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nina Cooperman-Bauman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NINIA CERVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nj Advance Media Llc | CHRISTINE AROMOLARAN | 2015 Lincoln Highway | | | Edison | NJ | 08817 | |
| NJ ADVANCE MEDIA LLC | CHRISTINE AROMOLARAN | LOCKBOX #4587 PO BOX 8500 | | | PHILADELPHIA | PA | 19178-4587 | |
| NJ ASSOCIATES LLC | 18 COURTNEY WAY | | | | RED BANK | NJ | 07701 | |
| Nj Department Of Health Management & Administration | John Griffith | Po Box 360 | | | Trenton | NJ | 08625-0366 | |
| NJ DEPT OF HEALTH AND SR SERV | 369 S WARREN ST AT MARKET | | | | TRENTON | NJ | 08625 | |
| Nj Division Of Taxation | Bankruptcy Division | Po Box 245 | | | Trenton | NJ | 08695-0245 | |
| NJ Higher Education | PO BOX 529 | | | | NEWARK | NJ | 07101-0529 | |
| NJ HOSPITAL ASSOC | PO BOX 27847 | CENTER FOR HEALTH AFFAIRS | | | NEWARK | NJ | 07101-7847 | |
| Nj State Association Of Medica | 1 ROBERT WOOD JOHNSON PL | BRENDA SHAW CPCS | | | NEW BRUNSWICK | NJ | 08901-1928 | |
| Njha Registry Management (Travel Healthcare Personnel) | Diane Adams | 760 Alexander Road | | | Princeton | NJ | 08543 | |
| Njicle | ONE CONSTITUTION SQUARE | | | | NEW BRUNSWICK | NJ | 08901-1500 | |
| Njpr Med Trans Services, Inc. | BARBARA PARMESE | 129 LITTLETON RD | | | PARSIPPANY | NJ | 07874 | |
| NJSCPA EDUC FOUNDATION | 425 EAGLE ROCK AVENUE | SUITE 100 | | | ROSELAND | NJ | 07068 | |
| Njscpa Educ Foundation Inc | 425 EAGLE ROCK AVENUE | SUITE 100 | | | ROSELAND | NJ | 07068 | |
| Njsna | 1479 PENNINGTON RD | | | | TRENTON | NJ | 08618-2661 | |
| NNAMDI A. UHEGWU | 6 TULIP DRIVE | APT 3N | | | FORDS | NJ | 08863 | |
| NOEL CHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORA L KALLEN | PO BOX 7061 | | | | WEST ORANGE | NJ | 07052 | |
| NORA MALAAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORBERTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORMA B. ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norma Bankston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORMA ESPINOSA | NORMA ESPINOSA | 195 PARK AVE 1ST FLOOR | | | ORANGE | NJ | 07050 | |
| NORMA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norma Milanes-Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norma Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORMA RAE | 111 HOLLYWOOD AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 50 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Norma Rae-Layne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nornette Jacobs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris Mclaughlin And Marcus | MICHELLE EANNUCCI | 721 ROUTE 202-206 STE 200 | PO BOX 5933 | | BRIDGEWATER | NJ | 08807 5933 | |
| Nortech | 1591 SCOTTSDALE COURT | | | | ELGIN | IL | 60123 | |
| NORTH AMERICAN BUSINESS INDEX | 541-10 ST NW #411 | | | | ATLANTA | GA | 30318 | |
| NORTH AMERICAN PARTNERS IN ANE | ANESTHESIA OF NEW JERSEY LLC | 68 SOUTH SERVICE ROAD | | | MELVILLE | NY | 11747 | |
| NORTH AMERICAN PARTNES IN ANES | OFFICE MANAGER | ANESTHESIA LLP | PO BOX 108 | | GLEN HEAD | NY | 11545 0108 | |
| North American Partnes In Anesthesia LLP | OFFICE MANAGER | PO BOX 108 | | | GLEN HEAD | NY | 11545 0108 | |
| NORTHCOAST MEDICAL INC | 8100 CAMINO ARROYO | | | | GILROY | CA | 95020 | |
| NORTHEAST COMMUNICATIONS | 242 ROUTE 156 | | | | YARDVILLE | NJ | 08620 | |
| NORTHEAST CONTRACTING SVCS LLC | 631 MONTROSE AVENUE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| Northeast Osteopathic Medical | Executive Director | 11 Hilda Beach Rd | | | Biddeford | ME | 04005 | |
| NORTHEAST OSTEOPATHIC MEDICAL | PHILLIP A HEYWOOD | 11 HILDA BEACH RD | | | BIDDIFORD | ME | 04005 | |
| NORTHFIELD AVENUE REALTY ASSOC | 18 HEATHER WAY | | | | EAST BRUNSWICK | NJ | 08816 | |
| NORTHGATE TECHNOLOGIES | 600 CHURCH ROAD | | | | ELGIN | IL | 60123 | |
| Norva Pompey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOUARA KAHLAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novitas Solutions, Inc | Krystyna Gallegos | 11311 Mccormick Road | | | Hunt Valley | MD | 21031 | |
| NRG Buisness Solutions | PO BOX 1532 | | | | Houston | TX | 77251-1532 | |
| NUANCE COMMUNICATIONS INC | DESIREE PROULX | ONE WAYSIDE RD | | | BURLINGTON | MA | 01803 | |
| NUCLEAR DIAGNOSTIC PROD | 101 ROUND HILL DR | | | | ROCKAWAY | NJ | 07866-1214 | |
| NURSEFINDERS OF ALBANY | DIANE SERRANO | PO BOX 910738 | | | DALLAS | TX | 75391-0738 | |
| NURSEFINDERS, INC. | CARYNE LUCAS | 170 AVE AT THE COMMON | | | SHREWSBURY | NJ | 07702 | |
| NURSES STAFFING LLC | MUNIR KHADIYAWALA | PO BOX 823473 | | | PHILADELPHIA | PA | 19182-3473 | |
| Nys Child Supp Process Center | PO BOX 15363 | | | | ALBANY | NY | 12212-5363 | |
| Nys Child Support Process Ctr | PO BOX 15363 | | | | ALBANY | NY | 12212-5363 | |
| Nys Dept Of Law | 120 BROADWAY | 3rd FLOOR | | | ALBANY | NY | 10271 | |
| NYSHAWNDE FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCCUPATIONAL HEALTH AND REHAB | OF SOUTHWEST PA | PO BOX 8750 | | | ELKRIDGE | MD | 21075 8750 | |
| OCCUPATIONAL HEALTH CTRS OF NJ | PO BOX 8750 | | | | ELKRIDGE | MD | 21075-8750 | |
| OCONCO INC | 2323 ROUTE 34 | | | | MANASQUAN | NJ | 08736-1423 | |
| Odell & Associates | 660 N Central Expressway | Suite 240 | | | Plano | TX | 75074 | |
| ODETTE MATHOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODETTE SARABIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odoh Malachy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odonnell And Naccarato | 111 S INDEPENDENCE MALL EAST | STE 950 | | | PHILADELPHIA | PA | 19106-2524 | |
| Ofelia M. Palafox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OFFICE BUSINESS SYSTEMS | 600 M RYERSON RD | | | | LINCOLN PARK | NJ | 07035 | |
| Office Of The United States Trustee For The District of New Jersey | One Newark Center | 1085 Raymond Blvd. | Suite 2100 | | Newark | NJ | 07102 | |
| OGORI KALU | 609 W. SOUTH ORANGE AVE | | | | SOUTH ORANGE | NJ | 07079 | |
| OHIO MEDICAL CORP | 6690 EAGLE WAY | | | | CHICAGO | IL | 60678-1066 | |
| Olajumoke Afolami | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLAJUMOKE ONIFADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLALEYE AJAYI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleg Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLEG SHULIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER SPRINKLER CO INC | 501 FEHELEY DR | OLIVER ALARM SYS | | | KING OF PRUSSIA | PA | 19406-2690 | |
| Oliver Youssef | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLUFIKEMI AJAKAIYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLUMOLADE OJEDIRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLUSOLA OLANUSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLYMPUS AMERICA INC | 3500 Corporate Parkway | | | | Center Valley | PA | 18034-8229 | |
| OMAIRA C. DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OMAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Omega Environmental Services | 280 HUYLER STREET | | | | SOUTH HACKENSACK | NJ | 07606 | |
| OMETA FIGARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OMNI LIFE SCIENCE | 50 OCONNELL WAY | SUITE 10 | | | EAST TAUNTON | MA | 02718 | |
| ON THE MARK GRAPHICS | 104 EDGEWOOD DRIVE | | | | FLORHAM PARK | NJ | 07932 | |
| ONCOLOGY SERVICES INTERNATIONA | 400 RELLA BOULEVARD STE 123 | | | | MONTEBELLO | NY | 10901 | |
| ONDRE ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONE SOURCE INDUSTRIES | 200 PINE AVE N SUITE A | | | | OLDSMAR | FL | 34677 | |
| ONEIDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEWORLD MEDICAL CLINIC, LLC | 112 SOUTH MUNN AVENUE | | | | EAST ORANGE | NJ | 07018 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 51 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ON-LINE SIGN | 2031 ROUTE 130 | UNIT A | | | SOUTH BRUNSWICK | NJ | 08852 | |
| ONWARD HEALTHCARE | PO BOX 27421 | | | | NEW YORK | NY | 10087-7421 | |
| OPTIMAL PHONE INTERPRETERS INC | PO BOX 531678 | | | | ATLANTA | GA | 303353-167 | |
| OPTUM 360 LLC | MARC CHAMBERS | 9900 BREN ROAD EAST | MN008-T390 | | MINNETONKA | MN | 55343 | |
| OPTUM CLINICAL SOLUTIONS INC | PO BOX 34960 | | | | SEATTLE | WA | 98124-1960 | |
| OPTUM INSIGHT INC | DANIEL SRECKER | 13625 TECHNOLOGY DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| ORASURE TECHNOLOGIES INC | 200 EAST FIRST STREET | | | | BETHLEHEM | PA | 18015 | |
| ORDER OF SAINT BENEDICT | 31802 COUNTY ROAD 159 | | | | COLLEGEVILLE | MN | 56321 | |
| ORLANDO WEST | 32 BAILEY AVE | | | | HILLSIDE | NJ | 07205 | |
| ORLEY LAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORPHAN DRUG PROFESSIONAL SERVI | 495 N 13TH STREET SUITE 2 | | | | NEWARK | NJ | 07107 | |
| ORTHOFIX | PO BOX 849806 | | | | DALLAS | TX | 75284-9806 | |
| Oscar Baird | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSCAR BARKLEY | 220 PROSPECT ST | APT C9H | | | EAST ORANGE | NJ | 07017 | |
| OSNEL J. HERNANDEZ | 1084 KENNEDY BLVD | BSMNT | | | BAYONNE | NJ | 07002 | |
| OSTEOMED LLC | 2241 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Osteonics Corp. | 325 Corporate Drive | | | | Mahwah | NJ | 07430 | |
| OVID TECHNOLOGIES INC | 4603 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| OWEN N. NEWBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oxford Health Plans | Michele Nielsen | 170 Wood Ave South | 3rd Floor | | Iselin | NJ | 08830 | |
| PADMAKSHI SINGH | 45 RIVER DRIVE SOUTH | APT 3315 | | | JERSEY CITY | NJ | 07310 | |
| Padmavathy Alli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAETEC COMMUNICATIONS INC | 600 WILLOWBROOK OFFICE PARK | | | | FAIRPORT | NY | 14450 | |
| PAJUNK MEDICAL SYSTEMS LP | 5126 SOUTH ROYAL ATLANTA DRIVE | | | | TUCKER | GA | 30084 | |
| PALLAVI PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAMELA CAPRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAMELA J. BARNETT | 238 NORTH MUNN AVE | | | | EAST ORANGE | NJ | 07017 | |
| PAMELA J. BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAMELA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pantheon Capital Llc | Crossroads Corporate Center | ONE INTERNATIONAL BLVD | SUITE 624 | | MAHWAH | NJ | 07495 | |
| PANTHEON CAPITAL LLC | ONE INTERNATIONAL BLVD | SUITE 624 | | | MAHWAH | NJ | 07495 | |
| PAPA | TAMMY JANSSEN | NOTRE DAME HIGH SCHOOL | 601 LAWRENCE RD ATTN PAPA MAIL | | LAWRENCEVILLE | NJ | 08648 | |
| Paragon Biomedical Inc | 9685 Research Drive | | | | Irvine | CA | 92618 | |
| PARAGON RESTORATION CORP | 292 MONROE AVENUE | | | | KENILWORTH | NJ | 07033 | |
| PARESH BHALODIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARIJAT SEN | 108-136 MARTIN LUTHER KING BLV | APT B2103 | | | NEWARK | NJ | 07104 | |
| Park Crescent Healthcare & Rehabilitation Center | 480 Parkway Drive | | | | East Orange | NJ | 07017 | |
| PARK UNIVERSITY ENTERPRISES IN | CHRIS KOLANDER | PO BOX 219468 | | | KANSAS CITY | MO | 64121-9468 | |
| Park Wood Deli | ROGER SCHNORRBUSCH | 342 ERIE AVENUE | | | MIDLAND PARK | NJ | 07432 | |
| PARKS MEDICAL ELECTRONICS SALE | 6000 S EASTERN AVE STE 10B | | | | LAS VEGAS | NV | 89119 | |
| Parul Amin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Passaic County Community College | 1 College Boulevard | | | | Patterson | NJ | 07505 | |
| PASSAIC VALLEY SEWERAGE | 600 WILSON AVE | | | | NEWARK | NJ | 07105-4814 | |
| PASSPORT HEALTH INC | 7419 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21061-3511 | |
| Patience A. Allotey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrice Paolella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patricia A Furci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICIA A GARRIPOLI | 16 JOHN HAY AVENUE | | | | KEARNY | NJ | 07032 | |
| PATRICIA A. DREHER | 29 ROSEWOOD TERR | | | | BLOOMFIELD | NJ | 07003 | |
| PATRICIA A. TESKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patricia Aguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patricia Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICIA AWUAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICIA DREHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICIA M DENNEHY | 30 BAY WAY | | | | SAN RAFAEL | CA | 94901 | |
| PATRICIA POLICASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICIA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICIA TESKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICIA TOUSSAINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICIA TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK KIRWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick Mcgovern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick Reagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK VALENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 52 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Patrick Wuthrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON MEDICAL SUPPLY INC | 28100 TORCH PARKWAY | SUITE 700 | | | WARRENVILLE | IL | 60555-3938 | |
| PATTERSON OFFICE SUPPLIES | SHERRI DUITSMAN | PO BOX 9009 | | | CHAMPAIGN | IL | 61826 9009 | |
| Patwood Roofing Company | 3 PECKMAN RD | | | | LITTLE FALLS | NJ | 07424 | |
| PAUL DELOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL HOLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL NYAMSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL PACHAI | 104 JAMAICA AVENUE | | | | BROOKLYN | NY | 11207 | |
| PAUL SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULA A. FERRARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paula M Fox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULA M. REINOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULA REINOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paulina Yanez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULINE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULO GONCALVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULS APPLIANCES & ELECTRONICS | 121 NEW YORK AVE | 123 | | | NEWARK | NJ | 07105-1222 | |
| PAVCON CONSTRUCTION INC | 585 FOREST STEET | | | | ORANGE | NJ | 07050 | |
| Payam Shakouri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PCI MEDICAL INC | PO BOX 188 | | | | DEEP RIVER | CT | 06417 | |
| PDM GROUP | 1258 SOUTH RIVER ROAD | | | | CRANBURY | NJ | 08512 | |
| PEACHTREE BUSINESS PRODUCTS | PO BOX 670088 | | | | MARIETTA | GA | 30066 | |
| PEARLE VISION | CARL ROMAGLIA | 90 PASSAIC AVENUE | | | KEARNY | NJ | 07032 | |
| PEDRO COVENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEDRO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEDRO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEDRO TORIBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEGGY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENNY CLEAVES | PENNY CLEAVES | 601 E 18TH ST APT 404 | | | PATERSON | NJ | 07501 | |
| Pension Benefits Guarantee Corporation | Michael Baird | 1200 K Street, NW | | | Washington | DC | 20005-4026 | |
| PERCEPTIVE SOFTWARE USA INC | 8900 RENNER BLVD | | | | LENEXA | KS | 66219 | |
| Performant Recovery, Inc. | 333 NORTH CANYONS PARKWAY | SUITE 100 | | | LIVERMORE | CA | 94551 | |
| PERKAROMA COFFEE SVC | 568 61ST ST | | | | WEST NEW YORK | NJ | 07093 | |
| PERLITA G DUNGCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETER BRASSELER HOLDINGS LP | 1 BRASSELER  BLVD | | | | SAVANNAH | GA | 31419 | |
| Peter Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETER D COLE | PETER COLE | 2301 WESTFIELD AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| Peter Levine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETER M ERACA | PETER ERACA | 71 BRIGHT ST APT 1 | | | JERSEY CITY | NJ | 07302 | |
| PETRO MECHANICS INC | 18 PRICES LN | | | | LAFAYETTE | NJ | 07848-2206 | |
| Pfizer, Inc | Contract Development | 235 East 42Nd Street | MS 685/11/2 | | New York | NY | 10017 | |
| PHARMACEUTICAL INNOVATION | 897 FRELINGHUYSEN AVENUE | | | | NEWARK | NJ | 07114 | |
| Pharmaceutical Research Associates, Inc | 4130 Parklake Avenue | Suite 400 | | | Raleigh | NC | 27612 | |
| PHARMATEK SYSTEMS LLC | SHERI ANN SNYDER CONTROLLER | 9 ENTIN ROAD | | | PARSIPPANY | NJ | 07054 | |
| PHARMEDIUM SERVICES LLC | TWO CONWAY PARK | 150 NORTH FIELD DR STE 350 | | | LAKE FOREST | IL | 60054 | |
| Pheaa | 1200 N 7TH ST | | | | HARRISBURG | PA | 17102 1444 | |
| PHENITA S. MOUZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pheon Scudder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILIP ANDERSON | 649 WEST 8TH STREET | | | | PLAINFIELD | NJ | 07060 | |
| PHILIP E SIKORA AND SONS INC | 147 MARKET ST | | | | PASSAIC | NJ | 07055-7624 | |
| Philip Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILIP JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILIPS MED SYSTEMS AGILENT HS | 22100 BOTHELL EVERETT HIGHWAY | | | | BOTHELL | WA | 98021-8431 | |
| PHILIPS MEDICAL SYS | 22100 BOTHELL EVERETT HIGHWAY | | | | BOTHELL | WA | 98021-8431 | |
| Phoenix Health Care, Inc | 218 Route 17Th North | | | | Rochelle Park | NJ | 07662 | |
| Phoenix Integrated | Mo Patel | 104 Fenner Ave | | | Clifton | NJ | 07013 | |
| PHOENIX INTEGRATED HEALTH PRACTICE LLC | DIANE D'AMORE | 104 FENNER AVENUE | | | CLIFTON | NJ | 07013 | |
| PHYSICIANS PRACTICE ENHANCEMEN | MARIA SHERMAN | 66 WEST GILBERT ST | | | RED BANK | NJ | 07701 | |
| PHYSICIANS RECORD CO | 3000 SOUTH RIDGELAND AVENUE | | | | BERWYN | IL | 60402-2700 | |
| PHYSICS CONSULTANTS INC | 22 POILLON AVENUE | | | | STATEN ISLAND | NY | 10312 | |
| Picis, Inc | Melissa Cruz | 100 Quannapowitt Parkway | Suite 405 | | Wakefield | MA | 01880 | |
| Piero Solari C/O Mirella Solar | 543 CENTRAL AVENUE | | | | HARRISON | NJ | 07029 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 53 of 71

Exhibit A

Creditor Matrix Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PILLING WECK CLOSURE SYSTEMS | Teleflex Inc | 3015 Carrington Mill Blvd | | | Morrisville | NC | 27560 | |
| PINESTAR TECHNOLOGY INC | PO BOX 824 | | | | GREENVILLEL | PA | 16125 | |
| Pinnacle Consulting Group Inc | 155 Willowbrook Boulevard | Suie 330 | | | Wayne | NJ | 07470 | |
| PINNACLE CONSULTING GROUP INC | 75 LANE RD | SUITE 406 | | | FAIRFIELD | NJ | 07004 | |
| Pioneer Credit Recovery Inc | PO BOX 158 | | | | ARCADE | NY | 14009 | |
| PISCIOTTI MALSCH & BUCKLEY PC | TERRI PISCIOTTI | 30 COLUMBIA TURNPIKE | SUITE 205 | | FLORHAM PARK | NJ | 07932 | |
| PITNEY BOWES | ONE ELMSCROFT ROAD | | | | STAMFORD | CT | 06926-0700 | |
| PITNEY BOWES GLOBAL FINANCIAL | 1 ELMCROFT ROAD | | | | STAMFORD | CT | 06926-0700 | |
| Placemats Plus Service Inc | 5 WILSON AVENUE | | | | DENVILLE | NJ | 07834 | |
| PLACIDO LENTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plc Medical Sydems, Inc | David Hartung | 10 Forge Park | | | Franklin | MA | 02038 | |
| PLUM DATA MINING LLC | 536 HILDA ST | | | | EAST MEADOW | NY | 11554-4341 | |
| PNC Bank | PNC Healthcare | Joyce A DeMarco | 20 Stanwix Street | Mailstop P4-P509-19-1 | Pittsburgh | PA | 15222 | |
| PNC Bank | Teresa Forte | 1600 Market Street | 19 th floor | | Philadelphia | PA | 19103 | |
| PODIATRY RESIDENCY RESOURCE | 445 FILLMORE STREET | | | | SAN FRANCISCO | CA | 94117-3404 | |
| POLAND SPRING WATER | Nestle Waters North America Inc | 6661 Dixie Hwy | Suite 4 | | Lousiville | KY | 40258 | |
| Policarpio Gallegos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLLINNA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLONES CONSTRUCTION CORP | 6115 15TH AVENUE | | | | BROOKLYN | NY | 11219 | |
| POLY SCIENTIFIC | 70 CLEVELAND AVE | | | | BAY SHORE | NY | 11706-0000 | |
| PONNAMMA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pooja Shah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POOJA TANJAVOUR | 65 RIVER ROAD | APT 421 | | | NUTLEY | NJ | 07110 | |
| POONAM JANI | 32 WITHERSPOON WAY | | | | MALBORO | NJ | 07746 | |
| PORSCHE HILL-JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTIA MOTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POSITIVE PROMOTIONS | KIMBERLY MOORE | 15 GILPIN AVENUE | | | HAUPPAUGE | NY | 11788 | |
| POTENCIANO ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POW R SAVE INC | 27 WEST ST | | | | BLOOMFIELD | NJ | 07003-4938 | |
| PRACTIS INC | JOHN PETTRONE | 8720 RED OAK BLVD | SUITE 425 | | CHARLOTTE | NC | 28217 | |
| Pradip Shah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pranabh Shrestha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pre Billing Consultants Inc | PAUL WHITE | 66 WEST GILBERT ST | | | RED BANK | NJ | 07701 | |
| PRECIOSA FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRECISION BIOLOGIC INC | 140 EILEEN STUBBS AVENUE | | | | DARTMOUTH | NS | B3B OA9 | Canada |
| PRECISION DYNAMICS CORP | MARIA DEPOSOY | 27770 N ENTERTAINMENT DR | SUITE #200 | | VALENCIA | CA | 91355-1094 | |
| PRECISION ELECTRIC MOTOR WORKS | 18 SEBAGO STREET | | | | CLIFTON | NJ | 07013 | |
| PRECISION MED | 300 HELD DRIVE | | | | NORTHAMPTON | PA | 18067 | |
| PRECYSE SOLUTIONS LLC | DIANE MORROW | 1275 DRUMMER LANE STE 200 | | | WAYNE | PA | 19087 | |
| Preet Randhawa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PREFERRED PETROLEUM PRODUCTS & | 192 CLIFFORD ST | | | | NEWARK | NJ | 07106 | |
| PREFERRED PHARMACY SOLUTIONS L | NAVIN PHILIPS | 12 POE COURT | | | STATEN ISLAND | NY | 10307 | |
| Premier Urology Group Llc | 570 SOUTH AVENUE EAST | BUILDING A | | | CRAFORD | NJ | 07016 | |
| Premiere Credit Of North Ameri | 2002 WELLESLEY BLVD | | | | INDIANAPOLIS | IN | 46219 | |
| PREMIUM DATA MANAGEMENT LLC | 24 COMMERCE STREET SUITE 619 | | | | NEWARK | NJ | 07102 | |
| PRERAK SHUKLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESCILA B. ALEGRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESCOTTS INC | 18940 MICROSCOPE WAY | | | | MONUMENT | CO | 80132 | |
| PRESENT | 4800 N Federal Highway | Suite A306 | | | BOCA RATON | FL | 33431 | |
| PRESIDIO NETWORKED SOLUTIONS I | 7901 ORA GLEN DRIVE | | | | GREENBELT | MD | 20770 | |
| PRESS GANEY ASSOCIATES | BUSINESS SERVICES DEPT | 404 COLUMBIA PLACE | | | SOUTH BEND | IN | 46601 | |
| PRESSURE PRODUCTS INC | 3465 NORTH PINES WAY | STE 104 #25205 | | | WILSON | WY | 83014 | |
| PRESTIGE LABORATORIES INC | 100 OAK ST | | | | E RUTHERFORD | NJ | 07073 | |
| PRICE WATERHOUSE COOPERS | TWO COMMERCE SQ STE 1700 | 2001 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| Prime Communications | 190 ACKERMAN AVENUE | STE 5 | | | CLIFTON | NJ | 07011 | |
| Prime Health Services, Inc. | Bobby Banyon | 3300 E Guasti Rd | | | Ontario | CA | 91761 | |
| Prime Health Services, Inc. | Radha A. Savitala | 3300 E Guasti Rd | | | Ontario | CA | 91761 | |
| Prime Healthcare Services - Saint Michael's, LLC | Garfunkel Wild, P.C. | Burton S. Weston, Esq. | Adam T. Berkowitz, Esq. | 11 Great Neck Road, 6th Floor | Great Neck | NY | 11021 | |
| Prime Healthcare Services - Saint Michael's, LLC | Garfunkel Wild, P.C. | Jeffrey Brown, Esq. | Steven Gorelick, Esq. | 411 Hackensack Avenue, 5th Floor | Hackensack | NJ | 07601 | |
| Prime Radiology Llc | 1036 AMBOY AVE | | | | EDISON | NJ | 08837-2806 | |
| Princess Mae Edrolin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRINCETON PATHOLOGY ASSOC | PO BOX 2713 | | | | CLIFTON | NJ | 07015-2713 | |
| Princeton Pathology Services | 96 WOODHILL DRIVE | | | | NEWTOWN | PA | 18940 | |
| Private Health Care Systems, Inc. | Deana Lawson | 499 Thornall St. | | | Edison | NJ | 08837 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 54 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRIYA AMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priya Khanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Professional Associates In Sur | 101 OLD SHORT HILLS RD #206 | | | | WEST ORANGE | NJ | 07052 | |
| PROFESSIONAL MEDICAL MANAGEMEN | LINDA CROASDALE | 200 EAST PARK DRIVE STE 100 | | | MOUNT LAUREL | NJ | 08054 | |
| Professional Medical Physics, Inc | 352 Montross Ave | | | | Rutherford | NJ | 07070 | |
| PROFESSIONAL PHYSICS INC | 352 MONTROSS AVENUE | | | | RUTHERFORD | NJ | 07070 | |
| PROGRESSIVE MEDICAL INC | 997 HORAN DRIVE | | | | FENTON | MO | 63026 | |
| PROSEC PROTECTION SYSTEMS INC | CHELSEA LINK | 1985 SWARTHMORE AVE | SUITE 7 | | LAKEWOOD | NJ | 08701 | |
| Prosolv Cardiovascular, A Fujifilm Company | 8021 Knue Road | Suite 100 | | | Indianpollis | IN | 46250 | |
| Protective Life | PO BOX 12686 | | | | BIRMINGHAM | AL | 35202-6600 | |
| Prudencio Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PSE&G CO | PO BOX 14101 | | | | NEW BRUNSWICK | NJ | 08906-4101 | |
| PSS WORLD MEDICAL INC | 4345 SOUTHPOINT BLVD | | | | JACKSONVILLE | FL | 32216 | |
| Public Sewer Service | 12 Fairfield Crescent | | | | West Caldwell | NJ | 07006 | |
| Public Sewer Service | 190 Main Avenue | | | | Wallington | NJ | 07057 | |
| PUBLIC STRATEGIES/IMPACT LLC | 414 RIVER VIEW PLZ | | | | TRENTON | NJ | 08611-3420 | |
| Pulmonary And Critical Care Associates, Pc | Richard Miller | 111 Central Ave | | | Newark | NJ | 07102 | |
| Pulse Medical Transportation | David Incorvaia | 24 Andrews Drive | | | West Paterson | NJ | 07424 | |
| PUMPING SOLUTIONS INC | 198 E 16TH STREET | | | | PATERSON | NJ | 07524 | |
| Pura B. Yballe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURA YBALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURIFICACION B. HALASAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pushpa Goel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PVP RADIUS LLC | 769 NORTHFIELD AVENUE STE 250 | | | | WEST ORANGE | NJ | 07052 | |
| Qaulity Systems Inc | Attn Accounting KG | 1836 Lackland Hill Parkway | | | Saint Louis | MO | 63146 | |
| QUADRAMED QUANTIM CORPORATION | 12110 SUNSET HILLS RD | #600 | | | RESTON | VA | 20190 | |
| Qual Care, Inc. | Kevin Joyce | 30 Knightsbridge Road | | | Piscataway | NJ | 08854 | |
| Qualcare | 30 Knightsbridge Road | | | | Piscataway | NJ | 08854 | |
| QUALCARE INC | PO BOX 48089 | FINANCE DEPT | | | NEWARK | NJ | 07101-4889 | |
| QUALIFIED SPILL RESPONSE, INC. | CATHLEEN BROWN | 321 SPICER AVENUE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| Quality It Partners, Inc | 2960 Lonesome Dove Road | | | | Mount Airy | MD | 21771 | |
| QUALITY LOGO PRODUCTS INC | 724 N HIGHLAND AVENUE | | | | AURORA | IL | 60506 | |
| QUALITY SHEET METAL & WELDING, | 23 CLAWSON STREET | | | | PISCATAWAY | NJ | 08854 | |
| QUENCH | LOCKBOX 53203 | PO BOX 8500-53203 | | | PHILADELPHIA | PA | 19178-3203 | |
| QUEST MEDICAL INC | ONE ALLENTOWN PARKWAY | | | | ALLEN | TX | 75002 | |
| R DeLuca Associates LLC | Ricahrd J. Deluca | 35 Kipp Avenue | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| Rabih Hallit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RACHEL FOWLKES-COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RACHEL FOWLKES-COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rachit Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADIATION PRODUCTS DESIGN INC | 5218 BARTELL INDUSTRIAL PARK | | | | ALBERTSVILLE | MN | 55301 | |
| RADIOMETER AMERICA INC | KIM SEIFERT | 810 SHARON DRIVE | | | WESTLAKE | OH | 44145 | |
| RADJI L. NIFRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADSCAN MED EQUIPMENT INC | 23910 N 19TH AVENUE | SUITE 84-66 | | | PHOENIX | AZ | 85085 | |
| Radu Constantine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAE-LAYNE, NORMA MD | 59 MAIN STREET SUITE 207 | | | | WEST ORANGE | NJ | 07052 | |
| RAFAEL GARNICA | 501 N 12TH ST #A4 | | | | NEWARK | NJ | 07107 | |
| RAJ PATEL | 3 SHERWOOD COURT | | | | LIVINGSTON | NJ | 07039 | |
| RAJAAN H. DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAJASINGAM JAYASINGAM | 80 CALVERT AVE WEST | | | | EDISON | NJ | 08820 | |
| RAKESH SAHNI | 56 WARDELL AVE | | | | RUMSON | NJ | 07760 | |
| RAKSHA NAIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RALIK BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RALPH M EASTMAN | 56 OAK DRIVE | | | | ROSELAND | NJ | 07068 | |
| RAM KATPALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramesh Kania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramesh Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMON CANEJO | 166 7TH STREET | | | | ELIZABETH | NJ | 07201 | |
| RAMON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDOLPH SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDSTAD US LP | PO BOX 2084 | | | | CAROL STREAM | IL | 60132-2084 | |
| RANDY D. HOY | RANDY HOY | 8217 AUTUMN POND CIRCLE | | | MYRTLE BEACH | SC | 29579 | |
| Randy J. Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDY ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Raouf Elias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raouf Elias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapid Registry Services, Llc | Eldia Johnson | 387-391 18Th Avenue | | | Newark | NJ | 07108 | |
| Raquel Pierre-Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASHA AURSHIYA | 108-136 MARTIN LUTHER KING BLV | APT 813 | | | NEWARK | NJ | 07104 | |
| RASHEEDAH GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASHEEDAH GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASHMI A. DESAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASHMI DESAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASHMIKANT TRIPATHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASUL DANIELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratnam Jain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raven Baldwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAVEN LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAWCAR GROUP LLC | FABRICATORS INC | 14241 FENTON ROAD | | | FENTON | MI | 48430 | |
| Rawcar Group Llc | FABRICATORS INC | 14241 FENTON ROAD | 14241 FENTON ROAD | | FENTON | MI | 48430 | |
| RAYMEL CASTRO | 583 NORTH 5TH ST | | | | NEWARK | NJ | 07107 | |
| RAYMER JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYMOND FABER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYMOND MONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYMOND YANNUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYMOND G. BRUCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYMUND SISON | 808 COLUMBUS AVENUE | APT 5C | | | NEW YORK | NY | 10025 | |
| RAYMUND SISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REBECA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REBECCA BEHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REBECCA BEHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REBECCA CEBRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REBECCA WENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDINA LAURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGINA ABARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGINA INOKON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGINA M SCUTTI | 32 WESTON STREET | | | | NUTLEY | NJ | 07110 | |
| REGINA SCUTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reginaldo Ancheta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehama Moke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REINALDO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REJENIA HAMILTON | 855 MADISON AVE 3RD FLOOR | | | | PATERSON | NJ | 07054 | |
| RELIANT ENERGY NORTHEAST LLC | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| REMEL INC | 12076 SANTA FE TRAIL DRIVE | | | | LENEXA | KS | 66215 | |
| REMINGTON MEDICAL INC | 6830 MEADOWRIDGE COURT | | | | ALPHARETTA | GA | 30005 | |
| RENALD CUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENATA CHAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENEE C. SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENEE HODGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENEE N GREEN | 256 TREMONT AVENUE | | | | ORANGE | NJ | 07050 | |
| Renee Sharp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENIE E. PRIMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENTACRATE, LLC | CHRIS PHILLIPS | 22 CENTURY BLVD. | SUITE 420 | | NASHVILLE | TN | 37214 | |
| RENZIE REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Republic Bank | 1560 So Renaissance Towne Drive | Suite 260 | | | Bountiful | UT | 84010 | |
| RESMED CORPORATION | 9001 SPECTRUM CENTER BLVD | | | | SAN DIEGO | CA | 92123 | |
| Resource Data Management, Inc. | Porzio, Bromberg & Newman, PC | Attn: Warren J. Martin Jr., Esq. | 100 Southgate Parkway | | Morristown | NJ | 07962 | |
| RESOURCE DATA MGMT | JOHN NORTY | 450 VEIT RD | UNIT B | | HUNTINGDON VALLEY | PA | 19006-1616 | |
| RESOURCE DATA SERVICES, INC. | MR. ROBERT THOMAS | 12614 S. KROLL DRIVE | | | ALSIP | IL | 60803-3222 | |
| Respironics Hospital Capsvcs | 10712 SOUTH 1300 EAST | | | | Sandy | UT | 84094 | |
| RESPIRONICS HOSPITAL CAPSVCS | PO BOX 271128 | | | | SALT LAKE CITY | UT | 84127 | |
| REVENUE CYCLE INC | CONTRACTS DEPT STE 200 | 1817 W BRAKER LANE BLDG F | | | AUSTIN | TX | 78758 | |
| REYNALDO CALALANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynaldo T. Calalang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHEIN MEDICAL | 3360 SCHERER DRIVE | SUITE B | | | ST PETERSBURG | FL | 33716 | |
| RHODE PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODORA R VAFLOR | 71 MAKEFIELD RD | | | | MORRISVILLE | PA | 19067 | |
| RHONDA EVANS | 283 S 6TH STREET | | | | NEWARK | NJ | 07103 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 56 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICARDO NESTAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICCIARDI BROTHERS OF BLOOMFIE | 287 BLOOMFIELD AVE | | | | BLOOMFIELD | NJ | 07003-4819 | |
| Ricciardi Brothers Of Bloomfield | 287 BLOOMFIELD AVE | | | | BLOOMFIELD | NJ | 07003-4819 | |
| RICCIARDI BROTHERS OF PARSIPPANY INC | MELINDA | 160 US RTE 46 WEST | | | PARSIPPANY | NJ | 07054 | |
| RICHARD A MILLER | 405 HOLLY DR | | | | WYCKOFF | NJ | 07481-1606 | |
| RICHARD ALLAN SCIENTIFIC | 4481 CAMPUS DRIVE | | | | KALAMAZOO | MI | 49008 | |
| Richard Asawabelem | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Boiardo | 769 Northfield Ave | | | | West Orange | NJ | 07052 | |
| Richard E Davidek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD ESQUICHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD GRYWALSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD HABEEB | RICHARD HABEEB | 6 PALM PLACE | | | SOUTH REVIEW | NJ | 08882 | |
| RICHARD IKHALEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Peck | 776 Northfield Ave | | | | West Orange | NJ | 07052 | |
| RICHARD SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD T. SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD VELJKOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD VITALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDE ADAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICOH USA INC. | PO BOX 827457 | | | | PHIADELPHIA | PA | 19182-0457 | |
| RIKER DANZIG SCHERER HYLAND PERRETI LLP | STUART M LEDERMAN ESQ | ONE SPEEDWELL AVE | | | MORRISTOWN | NJ | 07962-1981 | |
| RITA EGWUATU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RITA JAICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RITCHE PARAWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RITTENHOUSE BOOK DIST | 511 FEHELEY DRIVE | | | | KING OF PRUSSIA | PA | 19406 6655 | |
| RIZALINA ROTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RLI Insurance Co | 9025 North Lindbergh Drive | | | | Peoria | IL | 61615 | |
| ROAN CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rob Berry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBBY RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT A. MARTELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT C PETRUCELLI | 20 COMMERCE BLVD SUITE A | | | | SUCCASUNNA | NJ | 07876 | |
| ROBERT C PETRUCELLI MD PA | 20 COMMERCE BLVD SUITE A | | | | SUCCASUNNA | NJ | 07876 | |
| ROBERT CALLAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Caruso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Clarke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Cunningham | 185 Central Ave | Suite 509 | | | East Orange | NJ | 07018 | |
| ROBERT H KAPLAN ASSOCIATES, IN | 59 FOUNTAIN ST | | | | FRAMINGHAM | MA | 01702 | |
| ROBERT HALF INTERNATIONAL INC | REGGIE WHISENTON | 2613 CAMINO RAMON | | | SAN RAMON | CA | 94593 | |
| Robert Kazenmayer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT LARICCIA | 145 NEWARK AVE | | | | BELLEVILLE | NJ | 07109 | |
| ROBERT MARTELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Martiak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Picciano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT SPIRA | 90 BRAYTON ST | | | | ENGLEWOOD | NJ | 07631-3116 | |
| ROBERT WHITE | 727 FRELINGHUYSEN AVE | | | | NEWARK | NJ | 07114 | |
| Robert Zoppi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTA KOVACS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTA M. KOVACS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTO PATULOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBIN MALONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBIN MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBIN TOWNS-DAUGHTRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODERICK CARTER | 81 UNION AVE APT 9C | | | | IRVINGTON | NJ | 07111 | |
| RODRIGUE TERTUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roger Cooper | 135 Bloomfield Ave | | | | Bloomfield | NJ | 07003 | |
| Roger Cooper | 59 LAUREL HILL ROAD | | | | MOUNTAIN LAKES | NJ | 07046 | |
| ROGES NAZAIRE | 819 NORTH WASHINGTON AVENUE | | | | DUNELLEN | NJ | 08812 | |
| ROHIT DIXIT | 141 SO HARRISON ST | APT 7M | | | EAST ORANGE | NJ | 07018 | |
| ROI VINCENT Q. BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rolando Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMAN C. YAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROMANCITO BELEN | ROMANCITO BELEN | 25 MITCHELL ST APT 2T | | | NEWARK | NJ | 07114 | |
| RONAK SHAH | 40 CONGER ST. | APT 1309B | | | BLOOMFIELD | NJ | 07003 | |
| RONALD D WEST | RONALD WEST | 207 SOUTH 20TH STREET | 2ND FLOOR ROM #2 | | IRVINGTON | NJ | 07111 | |
| Ronald Daly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONALD FAINES, BERNICE TAYLOR- | 1085 STUYVESANT AVE | PMB 141 | | | IRVINGTON | NJ | 07111 | |
| RONALD GENNACE | 312 BELLEVILLE TPKE | | | | NORTH ARLINGTON | NJ | 07031-6463 | |
| Ronald Legrand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONALD NAPIORSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONALD NEALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald Qennace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald Rigsbee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONALD TOWNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONALD WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONELIO MEDRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONNIE MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONNY KREJCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROOF MANAGEMENT INC. | PO BOX 933 | | | | NEPTUNE | NJ | 07754 | |
| Roosevelt Deves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROOZEL M. COATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROPREX CONSULTING INC | 5 KRISTI DRIVE | | | | EAST HANOVER | NJ | 07936 | |
| ROSA C. DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosa Camacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSA CARMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosa Do Carmo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosa Jovanovic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSA RODRIGUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSALIE C. CUOZZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSANGELA COUTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSANNA ABREU-GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSE E. URO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSE ROMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSE S. VELIAKATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose St Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSE TOUSSAINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSEMARIE PADILLA LU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSEMARY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseville Medical Group Md Pa | 18 ALICIA CT | | | | CEDAR GROVE | NJ | 07009 | |
| ROSLYN WHITTLE-KINARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROXANA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROYAL AIR HEATING & AIR COND | 33 GRISTMILL ROAD | | | | HOWELL | NJ | 07731 | |
| Rti Surgical Inc | BETH BARTLETT | 375 RIVER PARK CIRCLE | | | MARQUETTE | MI | 49855 | |
| Rubenstein | 55 Athens Road | | | | Short Hills | NJ | 07078 | |
| Ruby Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruby Saluja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDDY A. JAQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDDY JAQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDY ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUHOF CORP | 393 SAGAMORE AVENUE | | | | MINEOLA | NY | 11501-1919 | |
| RUPALI SHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruqayyah Ahmed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL A FRANK | 2430 BRAMBLETON ROAD | | | | BALTIMORE | MD | 21209 | |
| Russell Chan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL KEARNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell Kearney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutgers State University, College Of Nursing | Kyle D Warren | 180 University Avenue | | | Newark | NJ | 07102 | |
| Rutgers State University, College Of Nursing | Monica Barrett | 7 College Avenue | | | New Brunswick | NJ | 08901 | |
| Rutgers State University, College Of Nursing | Susan Salmond | 65 Bergen Street | RM 1141 | | Newark | NJ | 07101 | |
| Rutgers State University, College Of Nursing | William Holzemer | 180 University Avenue | | | Newark | NJ | 07101 | |
| RUTGERS UNIVERSITY | SUANNE BLAYLOCK | 329 COOPER STREET | | | CAMDEN | NJ | 08102 | |
| RUTH BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTH CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTH CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RUTHZEL PARRENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SABINA BECERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saboora Mohammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SABRENA BACCHUS-POKAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAF T PAK | 17827 111 AVE | | | | EDMONTON | AB | T5S 2X3 | Canada |
| SAFER HEALTHCARE PARTNERS LLC | DAVIS MARSHALL/CECIL ASHER | 27 VILLAGE DRIVE | | | LITTLETON | CO | 80123 | |
| SAFERSONIC US INC | 2873 ARLINGTON AVE STE 110 | | | | HIGHLAND PARK | IL | 60035 | |
| SAFETY KLEEN SYSTEMS INC | 5360 LEGACY DRIVE | | | | PLANO | TX | 75024 | |
| Sagesoftware | 2325 Dulles Corner Blvd | Suite 800 | | | Herndon | VA | 20171 | |
| SAHITYA POSIMREDDY | 300 SOMERSET ST  APT 475 | | | | HARRISON | NJ | 07029 | |
| SAINT BARNABAS MEDICAL CENTER | ANDREA TIETJEN | 94 OLD SHORT HILLS ROAD | 3RD FL EAST WING #306 | | LIVINGSTON | NJ | 07039 | |
| SAINT JAMES COLUMBUS MEDREALTY | 495 NORTH 13TH STREET | | | | NEWARK | NJ | 07107 | |
| Saint James Medrealty, LLC | c/o The Agresta Firm, P.C. | 24 Grand Avenue | | | Englewood | NJ | 07631 | |
| Saint Michael'S Physician Services - Pc | Jack Boghossian | 11 Kensington Court | | | Warren | NJ | 07059 | |
| Saint Peter'S College School Of Nursing | 2641 Kennedy Blvd | | | | Jersey City | NJ | 07306 | |
| Sakina Hyder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALAAM MOORE | SALAAM MOORE | 300 IRIVE TONER BLVD APT211 | | | NEWARK | NJ | 07108 | |
| Sallie Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salome Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salvador Cuadra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALVADOR J. SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALVADOR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salvatore Gammaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samantha Bowie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMANTHA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMANTHA K. JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samantha Pereira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMANTHA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samara Khatib | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMER HADDAD | 519 BLOOMFIELD AVENUE | APT 4O | | | CALDWELL | NJ | 07006 | |
| SAMERR ABED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sami Abdul Jawad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMINA KHAN | 372 VALLEY ROAD | | | | WEST ORANGE | NJ | 07052 | |
| SAMINA KHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMUEL DE-TEKU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel Navasca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sander Mechanical Serv | 220 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846-1738 | |
| SANDHILL SCIENTIFIC INC | 9150 COMMERCE CENTER CIRCLE 50 | | | | HIGHLANDS RANCH | CO | 80129 | |
| SANDRA D. WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra Deneus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDRA E. MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDRA F. WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDRA J SMITHSON | SANDRA J SMITHSON | 125 W KINNEY ST APT #302 | | | NEWARK | NJ | 07103 | |
| SANDRA REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDRA SMITH | CLARISSA RIVER | 802 DILLARD COURT | | | NEWARK | NJ | 07104 | |
| SANDRA SURUJBALLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandrea Ataides | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford-Brown Institute - Iselin Campus | 675 Us Route 1 | 2nd floor | | | Iselin | NJ | 08830 | |
| SANIEA MAJID | 58 CHESTNUT ST | APT 4 | | | MORRISTOWN | NJ | 07960 | |
| SANIEA MAJID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santander | Chuck A DiGuilio | 830 Morris Turnpike | 4th floor | Mail Code Nj1-6514-8b4 | Short Hills | NJ | 07078 | |
| Santiago Zulma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANTOS WHOLESALE FLORIST | 10 WILSON AVE | | | | NEWARK | NJ | 07105-3215 | |
| SARA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarah Chima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARAMMA MATHAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARAMMA VARGHESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarwan Seth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Save Latin America Inc | 1 GATEWAY CTR STE 2600 | | | | NEWARK | NJ | 07102 | |
| Savitri Sutton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAWSAN O. AMIREH | 19 RIVER ROAD  APT C | | | | NUTLEY | NJ | 07110 | |
| SCALES INDUSTRIAL TECHNOLOGIES | 110 VOICE ROAD | | | | CARLE PLACE | NY | 11514 | |
| Scales Industrial Technologies | ANNETTE S. | 185 LACKAWANNA AVE | | | WOODLAND PARK | NJ | 07424 | |

Exhibit A

Creditor Matrix Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SCALES INDUSTRIAL TECHNOLOGIES | ANNETTE S. | INC OF NEW JERSEY | 185 LACKAWANNA AVE | | WOODLAND PARK | NJ | 07424 | |
| SCANLAN NATL | ONE SCANLAN PLAZA | | | | ST PAUL | MN | 55107 | |
| SCARLETTE NICDAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schail Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHEDULING.COM INC | 655 CAMPBELL TECHNOLOGY PKWY | SUITE 250 | | | CAMPBELL | CA | 95008 | |
| Schering Corporation | 2000 Galloping Hill Road | | | | Kenilworth | NJ | 07033 | |
| SCHEVONE SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNEIDER ELECTRIC IT USA INC | 132 FAIRGROUNDS RD | | | | WEST KINGSTON | RI | 02892 | |
| SCHUERCH CORPORATION | DANICK BRENEVILLE | 452 RADNOLPH ST | | | ABINGTON | MA | 02351 | |
| Sci Solutions | Garret O. Tokuda | 180 Knowles Drive | Suite 180 | | Los Gatos | CA | 95032 | |
| Scios, Inc | Daniel Gennevois | 1900 Charleston Road | | | Mountan View | CA | 94039-7210 | |
| Scott Agins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT C LARSON | 7 HIGHVIEW TERRACE | | | | CEDAR GROVE | NJ | 07009 | |
| Scott Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT DIGIACOMO | 2801 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| Scott Gioioso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Larson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sea Pearl East Inc | 266 HARRISTOWN ROAD | SUITE #108 | | | GLEN ROCK | NJ | 07451 | |
| SEAN ASTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN BUEHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN KIBRIA | 575 GROVE ST | UNTI 5C | | | CLIFTON | NJ | 07014 | |
| SECURE MOBILE SOLUTIONS INC | 34 OLD COLCHESTER RD | | | | AMSTON | CT | 06231 | |
| SEDRIC RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEDRIC RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEMBENE MCFARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENEQUESON PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senior Healthcare Outreach Program Corp | DINA RAPOSO COSTA | 613 PARK AVENUE | | | EAST ORANGE | NJ | 07017 | |
| SENSORS SAFETY PRODUCTS | 6003 CHAPEL HILL ROAD | SUITE 117 | | | RALEIGH | NC | 27607 | |
| SERRYRONA DAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERVICE WORKS INC | 95 MEGILL ROAD | | | | FARMINGTONDALE | NJ | 07727 | |
| Seton Hall Univ | JENNY C PU | GEN ACCOUNT BAYLEY HALL ROOM 3 | 400 SOUTH ORANGE AVENUE | | SOUTH ORANGE | NJ | 07079 | |
| Seton Hall University School Of Health And Medical Sciences | Gen Account Bayley Hall Room 3 | 400 South Orange Avenue | | | South Orange | NJ | 07079 | |
| SEVA CONSULTING GROUP LLC | PO BOX 230 | | | | PRINCETON | NJ | 08542-0230 | |
| SEVEN ONE SEVEN PARKING SVCS | OF NEW JERSEY INC | 1523 NORTH FRANKLIN STREET | | | TAMPA | FL | 33602 | |
| SHADDY K YOUNAN | 1145 BORDENTOWN AVE | | | | PARLIN | NJ | 08859-1851 | |
| SHADI LANHAM | 7 ST. LUKE'S PLACE   APT 106 | | | | MONTCLAIR | NJ | 07042 | |
| Shafequa Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAHEED R. BENTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAHZAD AHMED | 32-22 79TH ST | | | | EAST ELMHURST | NY | 11370 | |
| SHAIL SHETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKEERAH L. AHMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKER BARHAM | 824 MAIN ST | | | | BELLEVILLE | NJ | 07109 | |
| SHAKIMA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMIA MICKENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shamoon Fayez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMROCK SCIEN SYSTEMS | 34 DAVIS DRIVE | PO BOX 143 | | | BELLWOOD | IL | 60104 | |
| SHANE PAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE TAYLOR | 109 COURT ST APT 3B | | | | NEWARK | NJ | 07102 | |
| Shannon Pouliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTA CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTA LOWERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanti Chacko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharad Bajaj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARATH S. BELLARY | 2 YEO MAN COURT | | | | CUMBERLAND | MD | 21502 | |
| Shared Medical Systems Corporation | 51 Valley Stream Parkway | | | | Malvern | PA | 19355 | |
| Shared Medical Systems Corporation | Ii Executive Drive | | | | Sommerset | NJ | 08873 | |
| SHARED SOLUTIONS AND SERVICES | 2425 GATEWAY DR | ATTN CONTRACT ADMINISTRATION | | | IRVING | TX | 75062 2753 | |
| SHARN INC | 4517 GEORGE ROAD | SUITE 200 | | | TAMPA | FL | 33634 | |
| SHARON BAGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON HARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON LONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SHARON M. PATULOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON MAYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON PESSANHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharon Sefcik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharon Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARONDA BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARONDA D. GIFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAVONNAH A. LASSITER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shawn Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN MATHAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN MURPHY | SHAWN MURPHY | 68 41ST STREET | | | IRVINGTON | NJ | 07111 | |
| SHAWN SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN STURDIVANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHC SERVICES INC | SHERRY ANGLE- HUDOCK | 1640 WEST REDSTONE CENTER DR | SUITE 200 | | PARK CITY | UT | 84098 | |
| Shcrm Nj | R DEBLASIO CO KINLOCH PARTNERS | 300 EXECUTIVE DR SUITE 310 | | | WEST ORANGE | NJ | 07052 | |
| Sheela Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA BENTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA O'CONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheila Sandil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEREE CARPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherif Latef | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAINE HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheroy Printing Inc | SHERRI WINTERS | 40 COMMERCE ST | | | NEWARK | NJ | 07102 | |
| Sherri Pullum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRIENNE SCARLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherriff Of Essex County | ESSEX COUNTY COURTS | RM 207A | | | NEWARK | NJ | 07102 | |
| SHERRON MOTAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY SUDAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEVANE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHILA MATHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIMADZU PRECISION INSTRUMENTS | 20101 S. VERMONT AVE. | | | | TORRANCE | CA | 90502 | |
| Shiny P. Naganoolil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINY THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIPPERT MEDICAL TECHNOLOGIES | 6248 SOUTH TROY CIRCLE UNIT A | | | | CENTENNIAL | CO | 80111 | |
| SHIRLEY WEATHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shonza Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOWCASE PUBLISHING | 622 MAIN STREET | SUITE 213 | | | BUFFALO | NY | 14202 | |
| SHRAVAN KAMBAM | 280 MARIN BLVD - 22A | | | | JERSEY CITY | NJ | 07302 | |
| Shravan Reddy Kambam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHRED IT USA LLC | 11101 FRANKLIN AVENUE | SUITE 100 | | | FRANKLIN PARK | IL | 60131-1403 | |
| SHRED-IT ATLANTA INC | PO BOX 29869 | | | | NEW YORK | NY | 10087 | |
| SHUMSKY THERAPEUTIC PILLOWS LL | 811 E. FOURTH STREET | | | | DAYTON | OH | 45402 | |
| SIDDHARTH SWAMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDNEY WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siemens And Healthtrust | 1717 Deerfield Road | | | | Deerfield | IL | 60015 | |
| SIEMENS HEALTHCARE DIAGNOSTIC | KATHRYN FARRINGTON | PO BOX 6101 MS 802 | | | NEWARK | DE | 19714 | |
| SIEMENS HEALTHCARE DIAGNOSTICS | PO BOX 6101 MS 802 | | | | NEWARK | DE | 19714 | |
| Siemens Industry Inc | DUNKS FERRY CROSSING | 258 DUNKS FERRY RD | | | BENSALEM | PA | 19090 | |
| SIEMENS MED SOLUTIONS ACU | MAUREEN JENKINS | 51 VALLEY STREAM PARKWAY | | | MALVERN | PA | 19355 | |
| Siemens Water Technologies Corporation | 20 Murray Hill Parkway | Suite 140 | | | East Rutherford | NJ | 07073 | |
| SIGMA ALDRICH CHEMICAL | 3050 SPRUCE STREET | | | | ST LOUIS | MO | 63103 | |
| Silverado | Atrium Building | 4 Cornwall Drive | Suite 105 | | East Brunswick | NJ | 08816 | |
| SILVIA BAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA C. GONCALVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA GONCALVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA M. COLEHO-YI | PO BOX 6922 | | | | PISCATAWAY | NJ | 08855 | |
| SIMON P. PIGNATARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINDHU MATHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinu Varghese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siobhan L. Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SITCER CORP TA MEDRECON INC | 257 SOUTH AVENUE | | | | GARWOOD | NJ | 07027 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SIVA PRASAD MARUBOYINA | 233 CHESTNUT ST | GROUND FLOOR | | | KEARNY | NJ | 07032 | |
| SIVANTOS INC | 7850 COLLECTIONS CENTER DR | CO BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| SKELETAL DYNAMICS LLC | 8905 SW 87TH AVE #201 | | | | MIAMI | FL | 33176 | |
| Sks Vascular Center | DR. KATDARE | 427-70TH STREET | | | GUTTENBERG | NJ | 07093 | |
| SLAIR GELAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sleep Lab; DDP Medical Servics LLC, d/b/a Sleep Answer | 2177 Oak Tree Road | Suite 202 | | | Edison | NJ | 08820 | |
| SM APPLIED INITIATIVES LLC | MARILYN A MAHER | 399 CHERRY LANE | | | MENDHAM | NJ | 07945 | |
| Smart Document Solutions, Llc | 120 Bluegrass Valley Parkway | | | | Alpharetta | GA | 30005-2204 | |
| Smith Edwards Dunlap Co | PO BOX 8500 S5560 | | | | PHILADELPHIA | PA | 19178-5560 | |
| SMITH NEPHEW ENDOSCOPY | 1450 BROOKS ROAD | | | | MEMPHIS | TN | 38116 | |
| SMITHS MEDICAL ASD INC | 600 CORDWAINER DRIVE | 3RD FLOOR | | | NORWELL | MA | 02061 | |
| SMMC MEDICAL STAFF FUND | 111 CENTRAL AVE | | | | NEWARK | NJ | 07102 | |
| SMPS BREAST CENTER CLINIC | PO BOX 824706 | | | | PHILADELPHIA | PA | 19182-4706 | |
| SMS SYSTEMS MAINTENANCE SERVIC | 10420 HARRIS OAKS BLVD | SUITE C | | | CHARLOTTE | NC | 28269 | |
| SMTN, INC. | MD NEWS MAGAZINE | 5600 BRAINERD ROAD, STE 1 | | | CHATTANOOGA | TN | 37411 | |
| SOBY UTHUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Social Security Administration | 300 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19123 | |
| SOCIAL WORK PRN INC | 10680 BARKLEY | SUITE 100 | | | OVERLAND PARK | KS | 66212 | |
| SODEXO INC | PO BOX 81049 | | | | WOBURN | MA | 01813-1049 | |
| SOFIA HASSANEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOFIA L. BAJWA | 11 HIGH POINT PLACE | | | | NORTH CALDWELL | NJ | 07006 | |
| Softlink | 5482 Willshire Boulevard | Suite 1540 | | | Los Angeles | CA | 90036 | |
| Softlink America Inc | 720 THIRD AVENUE | SUITE 2220 | | | SEATTLE | WA | 98104 | |
| SOLOMON AIFUWA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONG HYUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA CERVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA MUGAVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sonia Saldivar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONOSITE INC | JUDY | 21919 30TH DRIVE SE | | | BOTHELL | WA | 98021 | |
| SONYA GADSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONYA L. GADSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sookrajie Ramdeo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIE WEBSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SORIN CRM USA INC | 14401 W 65TH WAY | | | | ARVADA | CO | 80004 | |
| SORIN GROUP USA INC | KATHLEEN MANZANARES | 14401 WEST 65TH WAY | | | ARVADA | CO | 80004-3599 | |
| SOULE MEDICAL | 4322 PET LANE | | | | LUTZ | FL | 33559 | |
| SOURCEONE HEALTHCARE TECH | 8020 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| SPACELABS HEALTHCARE LLC | 35301 SE CENTER STREET | | | | SNOQUALMIE | WA | 98065 | |
| SPECIALTY SURGICAL INSTUMENTAT | 3034 OWEN DRIVE | | | | ANTIOCH | TN | 37013 | |
| Spectera Inc | PO BOX 7247 6062 | | | | PHILADELPHIA | PA | 19170-6062 | |
| Spectra Laboratories, Inc | Po Box 7247 6062 | | | | Philadelphia | PA | 19170-6062 | |
| SpectraCorp Telemanagement Group | 8131 LBJ Freeway | Suite 360 | | | Dallas | TX | 75251 | |
| SPECTRANETICS CORPORATION | 9965 FEDERAL DRIVE | | | | COLORADO SPRINGS | CO | 80921 | |
| SPECTRUM SURGICAL INSTRUMENTS | DEBBIE BIRNBAUM | 4575 HUDSON DRIVE | | | STOW | OH | 44224 | |
| SPIRIT OF WOMEN HEALTH NETWORK | 2424 N FEDERAL HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| SPORTS CLUB PORTUGUES | 51 55 PROSPECT STREET | | | | NEWARK | NJ | 07105 | |
| SPRAGUE OPERATING RESOURCES LL | 185 INTERNATIONAL DRIVE | | | | PORTSMOUTH | NH | 03801 | |
| SPRING CUTTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPS MEDICAL | 6789 W HENRIETTA ROAD | | | | RUSH | NY | 14543 | |
| SQUARE SCRUB, LLC | 232 COUNTRY ROAD 702 | | | | JONESBORO | AR | 72401 | |
| SRIJANA RAI | 71 8 LINN DRIVE | | | | VERONA | NJ | 07044 | |
| Sristi Bhattarai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Srs (Cayman) Limited | Governors Square 2Nd Floor-Bldg.3 | 23 Lime Tree Bay Avenue | | P.O. Box 1159 | Grand Cayman | | KY1-1102 | Cayman Islands |
| St James Care Corp | 155 Jefferson Street | | | | Newark | NJ | 07102 | |
| St Joseph's Hospital | ATTN HASNA RAVI | 400 HOSPITAL PLZ | | | PATERSON | NJ | 07503-3079 | |
| St Joseph's Regional Medical Center | Francine Katz | 703 Main Street | | | Paterson | NJ | 07603 | |
| ST JUDE MEDICAL S C INC | GRETCHEN ZEGGER | ONE LILLEHEI PLAZA | | | ST PAUL | MN | 55117 | |
| ST MARY'S HOSPITAL FOUNDATION | 350 BOULEVARD | C/O BARBARA PATRICK | | | PASSAIC | NJ | 07055 | |
| St Mary's Hospital Foundation | C/O BARBARA PATRICK | 350 BOULEVARD | | | PASSAIC | NJ | 07055 | |
| St Michaels Foundation Inc | 111 CENTRAL AVENUE | | | | NEWARK | NJ | 07105 | |
| ST MICHAELS MEDICAL CTR | 111 CENTRAL AVE | PHARMACY DEPT | | | NEWARK | NJ | 07102 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| St Michaels Medical Ctr | PHARMACY DEPT | 111 CENTRAL AVE | | | NEWARK | NJ | 07102 | |
| St. Joseph'S Hospital And Medical Center | Attn Hasna Ravi | 400 Hospital Plz | | | Paterson | NJ | 07503-3079 | |
| St. Michael'S Medical Center | 111 CENTRAL AVENUE | | | | NEWARK | NJ | 07105 | |
| Stacey Bates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY WHYTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACYANN JARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stadium Orthopaedics | 323 BELLEVILLE AVE | | | | BLOOMFIELD | NJ | 07003-3648 | |
| Staff Care | PO BOX 281923 | | | | ATLANTA | GA | 30384 1923 | |
| STANDARD IMAGING INC | 3120 DEMING WAY | | | | MIDDLETON | WI | 53562 | |
| STANDARD REGISTER | 600 ALBANY STREET | PO BOX 1167 | | | DAYTON | OH | 45401-1167 | |
| STANDARD TEXTILE CO INC | ONE KNOLLCREST DRIVE | | | | CINCINNATI | OH | 45237 | |
| Stanley Black & Decker Inc | BRAD GRENELL/DAN FLYNN | 4450 36TH STREET SE | | | KENTWOOD | MI | 49512 | |
| STANLEY HART | ANNE SMITH | 388 MANHATTAN AVE APT AB | | | NEW YORK | NY | 10026 | |
| STANTEC CONSULTING SERVICES IN | 13980 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| STAPLES CONTRACT & COMMERCIAL | 500 Staples Drive | | | | Framingham | MA | 07102 | |
| STAR-LEDGER | LOCKBOX #4587 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-4587 | |
| STAT TECH SURGICAL SUPPLY CO I | 20 ORLANDO DR | | | | FAIRFIELD | NJ | 07004 | |
| State Of New Jersey | Marina Bardis | 3635 Quakerbridge Road | PO Box 369 | | Trenton | NJ | 08625 | |
| STATE OF NEW JERSEY CBT | DIVISION OF TAXATION | PO BOX 666 REVENUE PROCESSING | | | TRENTON | NJ | 08646-0666 | |
| State of New Jersey Department Of Health & Senior Services | Dominick Arruzzo | Division Of Family Health Services | PO Box 364 | | Trenton | NJ | 08625-0364 | |
| State of New Jersey Department Of Health & Senior Services | Kelly Kirkpatrick | Po Box 364 | | | Trenton | NJ | 08625-0364 | |
| State of New Jersey, Dept. Of Environmental Protection | Janis E Hoagland | Mail Code 401-07 | 401 East State Street | PO BOX 402 | Trenton | NJ | 08625 | |
| State of New Jersey, Offices Of Weights & Measures | David Freed | 1261 Route 1 & 9 South | | | Avenel | NJ | 07001 | |
| State of New Jersey,Division Of Consumer Affairs | Steve C. Lee | 124 Halsey Street | | | Newark | NJ | 07101 | |
| State of Nj Division Of Mental Health & Addiction Services | 222 South Warren Street | PO Box 700 | | | Trenton | NJ | 08625-0700 | |
| STATE OF THE ART (SOTA) | 41 CANFIELD ROAD | | | | CEDAR GROVE | NJ | 07009 | |
| State University Ernest Mario School Of Pharmacy, The | Department Of Pharmacy Practice & Asministration | 160 Frelinghuysen Road | | | Piscataway | NJ | 08854-8020 | |
| STATLAB MEDICAL PRODUCTS INC | 2090 COMMERCE DRIVE | | | | MCKINNEY | TX | 75069 | |
| Steadfast Insurance Co. (Zurich) | Admin Offices | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| Steadfast Insurance Company | Admin Offices | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| STEADMED MEDICAL LLC | 3801 HULEN STREET SUITE 251 | | | | FORT WORTH | TX | 76107 | |
| STELLA WANGAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELLA WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE CLERVEUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephanie Davie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE DEVITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE DONDERO | 37 HILLSIDE AVE | | | | RIVERDALE | NJ | 07457 | |
| Stephanie Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE J. MC KENNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE MCKEOWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephanie Messner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen A Royek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN ABO | 713 GIRARD AVE | | | | WESTFIELD | NJ | 07090 | |
| STEPHEN B GUSS | STEPHEN B GUSS MD | 8 BLUESTONE TERRACE | | | MORRISTOWN | NJ | 07960 | |
| STEPHEN C ARIBE | 103 MYRTLE AVENUE | | | | IRVINGTON | NJ | 07111 | |
| STEPHEN MANOCCHIO | 400 GRAND STREET | | | | HOBOKEN | NJ | 07030 | |
| STEPHEN NANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STERICYCLE COMMUNICATIONS SOLUTIONS INC | 28161 N. KEITH DRIVE | | | | LAKE FOREST | IL | 60045 | |
| Stericycle Communications Solutions Inc | FKA NOTIFY MD | 28161 N. KEITH DRIVE | | | LAKE FOREST | IL | 60045 | |
| STERICYCLE INC | PO BOX 6582 | | | | CAROL STREAM | IL | 60197 | |
| STERILMED INC | 5010 CHESHIRE PKWY STE 2 | | | | PLYMOUTH | MN | 55446 | |
| STERIS CORPORATION | JOHN STEIMER | 5960 HEISLEY ROAD | | | MENTOR | OH | 44060 | |
| STEVE C TSAI | 7 CHRISTOPHER COURT | | | | EDISON | NJ | 08820 | |
| Steve C Tsai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN GAVELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN LANDGRABER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN SCOTT | 192 21ST STREET | | | | IRVINGTON | NJ | 07111 | |
| STEVEN SMITH | STEVEN SMITH | 111 SO MUNN AVE | | | EAST ORANGE | NJ | 07018 | |
| Steven Yablonsky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| STEVENS & LEE | kim Deininger | PO BOX 679 | | | READING | PA | 19603 0679 | |
| STEWART & STEVENSON POWER LLC | DONNA COOPER | 180 ROUTE 17 SOUTH | PO BOX 950 | | LODI | NJ | 07644 | |
| STEWART CUNNINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STORAGE SYSTEMS UNLIMITED | PO BOX 369 | | | | FRANKLIN | TN | 37065 | |
| STRYKER SALES CORPORATION | 2825 Airview Blvd | | | | Kalamazoo | MI | 49002 | |
| STUART KARON | 7909 CHARLESTON CT | | | | BETHESDA | MD | 20817 | |
| SUE KUJALOWICZ | ANNE SMITH | 1935 AXTON AVE | | | UNION | NJ | 07083 | |
| SUHAIYLAH JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUJATHA SUBRAMANIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMANTA MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summit Breast Care, Llc | 47 Maple Street | Suite 406 | | | Summit | NJ | 07648 | |
| SUMMIT HEALTH PARTNERS, LLC | RON NORMAN | 36 HOGAN WAY | | | MOORESTOWN | NJ | 08057 | |
| Summit Ridge Center | 20 Summitt Street | | | | West Orange | NJ | 07052 | |
| SUN NUCLEAR CORPORATION | 425A PINEDA COURT | | | | MELBOURNE | FL | 32940-7508 | |
| Sunday Olaode | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sunitha Massey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sunitha Massey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNQUEST INFORMATION SYSTEMS I | TIM POMEROY | 250 S WILLIAMS BLVD | | | TUCSON | AZ | 85711 | |
| SUPERDIMENSION INC | 161 CHESIRE LANE | SUITE 100 | | | MINEAPOLIS | MN | 55441-5433 | |
| Suresh Mody | C/O Prime Radiology Pa | 1036 Amboy Ave | | | Edison | NJ | 08837 | |
| Suresh Mody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SURGICAL CONCEPTS DESIGNS | 307 PROSPECT AVE 2G | | | | HACKENSACK | NJ | 07601 | |
| Surgical Podiatry Assoc | 50 UNION AVE | STE 10 | | | IRVINGTON | NJ | 07111-3262 | |
| SURGICAL PRODUCT SOLUTIONS LLC | 643 FIRST AVENUE | SUITE 200 | | | PITTSBURGH | PA | 15219 | |
| SURGICAL SPECIALTIES CORPORATI | 4125 PAYSPHERE | | | | CHICAGO | IL | 60674 | |
| SUROS SURGICAL SYSTEMS | 24506 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | |
| Surveymonkey.Com | 815 NW 13TH AVE | STE D | | | PORTLAND | OR | 97209-3022 | |
| Susamma Philipose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN GOMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M SISTI | PO BOX 257 | | | | NEWFOUNDLAND | NJ | 07435-0257 | |
| SUSAN MANISERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN MAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN P. GOMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN ROGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susana Cortacans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANNA YIM | 108-136 MARTIN LUTHER KING BLV | B907 | | | NEWARK | NJ | 07104 | |
| SUTURE EXPRESS | 11020 King Street | Suite 400 | | | OVERLAND PARK | KS | 66210 | |
| SWAPNIL VYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWEELING ALEXANDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWETHA RANA | 30 CASCADES TERRACE | | | | BRANCHBURG | NJ | 08876 | |
| SWISSLOG TRANSLOGIC | ANNETTE CARBO | 10825 E 47TH AVENUE | | | DENVER | CO | 80239 | |
| SYED A. SAFDAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVESTER MCGRADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvia Malaniak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvia Negron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Symantec Corporation | 555 INTERNATIONAL WAY | | | | SPRINGFIELD | OR | 97477 | |
| Synergy Health Of North Americ | B OF A LOCKBOX SERVICES | PO BOX 405495 | | | ATLANTA | GA | 30384-5495 | |
| SYNERGY HEALTH US HOLDINGS INC | 12425 RACE TRACK RD | | | | TAMPA | FL | 33626 | |
| SYNOVIS MICRO COMPANIES | ALLIANCE INC | 439 INDUSTRIAL LANE | | | BIRMINGHAM | AL | 35211 | |
| SYNTHES | 1302 Wrights Lane East | | | | West Chester | PA | 19380 | |
| SYSMEX AMERICA INC | ONE NELSON C WHITE PARKWAY | | | | MUNDELEIN | IL | 60060 | |
| SYSTEM SALES CORP | 1345 CAMPUS PKWY | SUITE A18 | | | WALL TOWNSHIP | NJ | 07753 | |
| T & M ASSOCIATES | 11 TINDALL ROAD | | | | MIDDLETOWN | NJ | 07748 | |
| TABATHA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tabatha Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TACT MEDICAL STAFFING | 111 JOHN STREET SUITE 1120 | | | | NEW YORK | NY | 10038 | |
| TADAYAH PULLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAHIRA N. SANDERS-DURHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAHISHA MALBRANCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAINA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKIYAH WILKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALEB ABU AHMED | 250 CENTRAL AVE | | | | NEWARK | NJ | 07103 | |
| TALYST | DEPT CH 17728 | | | | PALATINE | IL | 60055-7728 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Talyst | DEPT CH 17728 | 11335 NE 122nd Way | Suite 200 | | Kirkland | WA | 98034 | |
| TAMARA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tamarra Sears | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tamika Beaton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKA R. REDDICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMIE CHILDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMIE CHILDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tamyra Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tania Afonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA GOUVEIA-SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA ROSA BELLO | 429 51ST STREET | | | | WEST NEW YORK | NJ | 07093 | |
| TANJANEKA L. MOSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANJANEKA MOSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA BRISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanya Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tara Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA SWEENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHEY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tasleem Adeniji | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASMIYAH Q. WOLFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATIANA AROLLI | 5 KINGSRIDGE ROAD | | | | FRENCHTOWN | NJ | 08825 | |
| TAWAKALIT T. OLOGUNEBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tcoag Us Inc | 5 CENTURY DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| TD Bank | Nora Bassell | 2 West Main Street | | | Waterbury | CT | 06702 | |
| Teaira Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teamstaffrx, Inc | 18167 Us Highway 19 North | Suite 400 | | | Clearwater | FL | 33764 | |
| TECHNICAL SAFETY SVC INC | PO BOX 39000 | DEPT 33265 | | | SAN FRANCISCO | CA | 94139-0001 | |
| TECHNO-AIDE | 3117 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209 | |
| TECHNOLOGY IMAGING SERVS | 8433 SOUTH AVE BLDG 4 | SUITE 1 | | | YOUNGSTOWN | OH | 44513 | |
| TECHNOMED INC | NICOLE GOLDISH | 465 ROUTE 17 SOUTH | | | RAMSEY | NJ | 07446 | |
| TECHNOMEDIA TALENT MANAGEMENT | 220 EAST 42 STREET | 14TH FLOOR | | | NEW YORK | NY | 10017 | |
| TEJAS J MODI | TEJAS MODI | 9 VAN WINKLE STREET APT A | | | BLOOMFIELD | NJ | 07003 | |
| TEJAS MODI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tekeyak Sears | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TELEFLEX MEDICAL INCORPORATED | 2917 WECK DRIVE | | | | RESEARCH TRIANGLE | NC | 27709 | |
| TELERENT LEASING CORPORATION | 4191 FAYETTEVILLE ROAD | | | | RALEIGH | NC | 27603 | |
| Telma Andrade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TENESE BARNSWELL | 2280 ANDREWS AVE APT B | | | | EAST ORANGE | NJ | 07018 | |
| TENEX HEALTH INC | 26902 VISTA TERRACE | | | | LAKE FOREST | CA | 92630 8123 | |
| TENNANT SALES AND SERVICES | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| TENYNE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERARECON INC | 4000 E 3rd AVE SUITE 200 | | | | FOSTER CITY | CA | 94404 | |
| TERENCE FRENCH | TERENCE FRENCH | 224 SIDNEY ROAD | | | PITTSTOWN | NJ | 08867 | |
| TERESA CORUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teresa Dalmida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA I. NWANERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L. WILDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teresa Manon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA PAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA S. CORUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA WILDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESITA GASATAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrence Pilgrim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRILL M KUYKENDALL | 60 GEORGIA KING VILLAGE | | | | NEWARK | NJ | 07107 | |
| Terrill Mc Gill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERUMO BCT INC | 2101 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| TERUMO CARDIOVASCULAR SYSTEMS | PO BOX 281285 | | | | ATLANTA | GA | 3033841285 | |
| Thach Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE ADVISORY BOARD COMPANY | 2445 M STREET NW | | | | WASHINGTON | DC | 20037 | |
| The Bank Of New York Mellon, As Master Trustee | Barbara Kaczmar | Corporate Trust Administration | 385 Rifle Camp Road | | West Paterson | NJ | 07424 | |
| THE EXECU SEARCH GROUP | CHRISTIAN POPESCU | 675 THIRD AVE | 5TH FLOOR | | NEW YORK | NY | 10017 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THE FOUNDATION FOR ELIMINATION | 11995 DUNBAR ROAD | | | | GLEN ELLEN | CA | 95442 | |
| THE HEALTHSEARCH GROUP | TERESA BIERCE | 109 CROTON AVENUE | | | OSSINING | NY | 10582 | |
| The Hearst Corporation | General Counsel | 300 West 57th Street | | | New York | NY | 10019-3790 | |
| The Insurance Company Of The State Of Pennsylvania (Aig) | 175 Water Street | Floor 18 | | | New York | NY | 10038 | |
| THE OBSERVER | 531 KEARNY AVE | | | | KEARNY | NJ | 07032 | |
| The Office Of Homeland Security And Preparedness | Charles B Mckenna | Po Box 091 | | | Trenton | NJ | 08625-0091 | |
| THE PITNEY BOWES BANK INC | 1245 EAST BRICKYARD ROAD | STE 250 | | | SALT LAKE CITY | UT | 84106 4278 | |
| The POSITIVE COMMUNITY CORPORA | 133 GLENRIDGE AVENUE | | | | MONTCLAIR | NJ | 07042 | |
| The Progressive Woman | 18107 SHERMAN WAY STE B-102 | | | | RESEDA | CA | 91335 | |
| THE SHERMAN ENGINEERING CO | 3679 OLD EASTON RD | | | | DOYLESTOWN | PA | 18902 | |
| THE ST JOHN COMPANIES | 27770 N. ENTERTAINMENT DRIVE | SUITE #200 | | | VALENCIA | CA | 91355 | |
| THEODORE A DACOSTA | 22 CHESTNUT ST | | | | LIVINGSTON | NJ | 07039-5502 | |
| THEODORE H RUBEL INC | 5 NEPPERHAN AVENUE | SUITE B | | | ELMSFORD | NY | 10523 | |
| Theophilus Montague | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theresa Bangali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA BURROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theresa Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theresa Lofton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M. CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M. SARAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA MACCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theresa Madrid | 111 Central Ave | | | | Newark | NJ | 07102 | |
| THERESA MEAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA SARAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESE LIZARDO-ESCANO | 165 PARLIN AVE | | | | WATCHUNG | NJ | 07069 | |
| Thermal Strategies Inc | 530 NEPPERHAN AVENUE | FIRST FLOOR | | | YONKERS | NY | 10701 | |
| THERMCO PRODUCTS INC | 10 MILLPOND DRIVE UNIT 2 | | | | LAFAYETTE | NJ | 07848 | |
| Thomas Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS IORIO | 189 LIGHTHOUSE DRIVE | | | | MANAHAWKIN | NJ | 08050 | |
| THOMAS M OBRIEN | THOMAS M OBRIEN | 65 EUCLID AVE APT#13 | | | HACKENSACK | NJ | 07601 | |
| Thomas Materna | 20 FERRY STREET | | | | NEWARK | NJ | 07105 | |
| Thomas Mazzoni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON SURGICAL INSTRUMENTS | 10170 EAST CHERRY BEND RD. | | | | TRAVERS CITY | MI | 49684 | |
| THOMSON REUTERS (SCIENTIFIC) I | 1500 SPRING GARDEN | FOURTH FLOOR | | | PHILADELPHIA | PA | 19130 | |
| Thorbahn And Associates Insurance | PO BOX 55153 | | | | BOSTON | MA | 02205-5153 | |
| Three Rivers Provider Network Inc | Lani Hazelton | 910 Hale Place | Suite 101 | | Chula Vista | CA | 91914 | |
| TI SERVICES LLC | 8433 SOUTH AVENUE | BLDG 4, SUITE 1 | | | POLAND | OH | 44514 | |
| Tiffany Almonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiffany Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiffany Page | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIJO THOMAS | 57 HOWARD ST | | | | NEWARK | NJ | 07103 | |
| TIMOTHY CHIAPPONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY GREGORY | 23 HARVARD STREET APT 2 | | | | EAST ORANGE | NJ | 07018 | |
| Timothy O'Keefe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY PLAGAINOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA KUNNEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tina Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TISHA PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TISSUE BANK INTERNATIONAL | 815 PARK AVENUE | | | | BALTIMORE | MD | 21201 | |
| TITAN MEDICAL HOLDINGS INC | MELISSA HAUPTMAN | 2110 S 169TH PLAZA | SUITE 100 | | OMAHA | NE | 68130 | |
| TITAONA SIMON-COBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBY SCOTT | TOBY SCOTT | 191 STILES STREET | | | ELIZABETH | NJ | 07208 | |
| Todd Morrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD RICCITELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM KRUTIS EXCAVATING INC | 1 CARNEGIE ST | | | | LINDEN | NJ | 07036 | |
| TOMAS OLIVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tommy May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONICIA STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORAY INTERNATIONAL AMERICA | 140 CYPRESS STATION DR STE 210 | | | | HOUSTON | TX | 77090 | |
| TORNIER INC | PO BOX 4631 | | | | HOUSTON | TX | 77210-4631 | |
| Torres | Pitman, Mindas, Grossman, Lee And Moore Pc | Edward H. Lee, Esq | 150 Morris Avenue | | Springfield | NJ | 07081 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 66 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Tory Battle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOSHIBA AMERICA MEDICAL SYSTEM | 486 THOMAS JONES WAY 120 | | | | EXTON | PA | 19341 | |
| TOTAL REPAIR EXPRESS LLC | 10-1 LIENE CT | | | | HILLSBOROUGH | NJ | 08844 | |
| TOWERS WATSON DATA SERVICES IN | 218 RTE 17 NORTH | | | | ROCHELLE PARK | NJ | 07662 | |
| TRACEY SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACKVIA INC | 1675 LARIMER ST | SUITE 500 | | | DENVER | CO | 80202 | |
| TRACTMANAGER INC | CHANNON GREGG | 736 MARKET STREET | SUITE 1100 | | CHATTANOOGA | TN | 37402 | |
| Tracy Marie Tuohy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRANSPERFECT TRANSLATIONS INTL | 3 PARK AVENUE 39TH FLR | ATTN ACCOUNTS RECEIVABLE | | | NEW YORK | NY | 10016 | |
| TRANSWORLD SYSTEMS, INC. | DHALLIA P ORTALEZA | 507 PRUDENTIAL ROAD | | | HORSHAM | PA | 19044 | |
| TREAS STATE OF NJ-BUR REV | PO BOX 417 | | | | TRENTON | NJ | 08646-0417 | |
| TREASURER STATE OF NEW JERSEY | NJDEP DIVISION OF REVENUE | PO BOX 638 | | | TRENTON | NJ | 08646-0638 | |
| TRENT ARMSTRONG | TRENT ARMSTRONG | 774 9TH AVE #3FN | | | NEW YORK | NY | 10019 | |
| Trevor J. Layne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trevor Layne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRI ANIM HEALTH SERVICES | PO BOX 8023 | | | | DUBLIN | OH | 43016 | |
| TRIAD SECURITY SYS | 971 LEHIGH AVE | | | | UNION | NJ | 07083-7632 | |
| TRIDEM FILTER CORPORATION | D. GLEN POORE | 93 INDUSTRIAL DR | | | LOUISA | VA | 23093-4126 | |
| Triessa C. Desimone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIMEDX LLC | ADRIANNE WOLTING FINANCE | 6325 DIGITAL WAY | SUITE 400 | | INDIANAPOLIS | IN | 46278 | |
| Trinitas Regional Medical Center | Nancy M Diliegro | 225 Williamson Street | | | Elizabeth | NJ | 07202 | |
| Trinitas Regional Medical Ctr | ATTN. LIZ D SULLIVAN | 225 WILLIAMSON STREET | | | ELIZABETH | NJ | 07202 | |
| Trinity Health Corporation | 20555 Victory Parkway | | | | Livonia | MI | 48152 | |
| Trinity Health Corporation | Michael C. Hemsley | Deputy General Counsel | 3805 West Chester Pike | Suite 100 | Newton Square | PA | 19073 | |
| Trinity Health System | Buchanan Ingersoll & Rooney PC | Attn: William Schorling Nola Bencze Timothy Palmer | 700 Alexander Park | Suite 300 | Princeton | NJ | 08540 | |
| TRIREME MEDICAL | 7060 KNOLL CENTER PARKWAY | SUITE 300 | | | PLEASANTON | CA | 94566 | |
| TRI-STATE BIOLOGICS | JANEIL KUCZERA | 700 PLAZA DRIVE | SUITE 203 2ND FLOOR | | SECAUCUS | NJ | 07094 | |
| TRISTATE URSA LLC | 153 GODWIN AVENUE | | | | MIDLAND PARK | NJ | 07432 | |
| TRIVASCULAR, INC. | 3910 BRICKWAY BLVD. | | | | SANTA ROSA | CA | 95403 | |
| TROKON SARNOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troy Ray Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trustee Of Joseph A Koon | 877 BROAD STREET ROOM 209 | | | | NEWARK | NJ | 07102 | |
| TSIG CONSULTING INC. | ANA TEMPLE | 740 BROADWAY | SUITE #1001 | | NEW YORK | NY | 10003 | |
| Tsu Ming Chu | 50 Rock Ridge Drive | | | | Livingston | NJ | 07039 | |
| Twinkle P. Bhatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyne Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Typenex Medical Llc | 303 EAST WACKER DRIVE STE 1030 | | | | CHICAGO | IL | 60601 | |
| Tyrell Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE D BANKS SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyrone D. Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE FRASER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE KRAUSE | 25 DOGWOOD LANE | | | | SKILLMAN | NJ | 08558 | |
| Tyrone Krause | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRX PHRMA | 710 MEDTRONIC PARKWAY | | | | MINNEAPOLIS | MN | 55432 | |
| | | | | | | | | |
| U. S. Attorney'S Office For The Southern District Of Florida | Jeffrey W. Dickstein, Esq. | 99 N.E. 4Th Street | | | Miami | Florida | 33132 | |
| U.S. Attorney'S Office For The District Of New Jersey | Jacob T. Elberg, Esq. | 970 Broad Street | | | Newark | NJ | 07102 | |
| U.S. Department Of Health And Human Services | Jackie Cornell-Bechelli | Jacob K Javits Federal Building | 26 Federal Plaza | Suite 3835 | New York | NY | 10278 | |
| U.S. Department Of Health And Human Services | Joel Lerner | Jacob K Javits Federal Building | 26 Federal Plaza | Suite 3835 | New York | NY | 10278 | |
| U.S. Department Of Justice-Dea | Attn: Regulatory Section | ODG 8701 | Morrissette Drive | | Springfield | VA | 22152 | |
| Uhip - Urban Healthcare Initiative Program | 613 Park Ave | | | | East Orange | NJ | 07017 | |
| ULINE | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| Umdnj Cdc Program | Jeff Dickert; Christopher Kosseff | 671 Hoes Lane | | | Piscataway | NJ | 08855 | |
| Umesh Katdare | 427-70TH STREET | | | | GUTTENBERG | NJ | 07093 | |
| UNIQUE SCAFFOLDING SYSTEMS | 325 MAIN STREET | 2ND FLR STE 2 | | | EAST RUTHERFORD | NJ | 07073 | |
| UNISYN | DEPT 2392 PO BOX 122392 | | | | DALLAS | TX | 75312-2392 | |
| Unisyn | PO BOX 122392 | DEPT 2392 | | | DALLAS | TX | 75312-2392 | |
| UNIT STAT CONF OF CATH BISH | 3211 FOURTH STREET NE | | | | WASHINGTON | DC | 20017 | |
| United Healthcare Community Plan | Michele Nielsen | 170 Wood Ave South | 3rd Floor | | Iselin | NJ | 08830 | |
| United Healthcare Insurance Company | Michele Nielsen | 170 Wood Ave South | 3rd Floor | | Iselin | NJ | 08830 | |
| UNITED MEDIA NETWORK | MITCHELL FORTSON | 1070 N BATAVIA STREET | | | ORANGE | CA | 92867 | |
| UNITED PARCEL SERVICE INC | 55 GLENLAKE PARKWAY | | | | NE ATLANTA | GA | 30328-3474 | |
| UNITED REFRIGERATION | 11401 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2197 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| United States Department Of Justice Civil Division, Fraud Section | Amy L. Easton, Esq. | 601 D Street N.W. Room 9148 | | | Washington | DC | 20004 | |
| UNITED STATES ENDOSCOPY GROUP | 5976 HEISLEY ROAD | | | | MENTOR | OH | 44060 | |
| United Student Aif Funds Inc | PO BOX 6028 | | | | INDIANAPOLIS | IN | 46206 6028 | |
| United Way Of Essex & Hudson C | 303 309 WASHINGTON ST | FL 309 | | | NEWARK | NJ | 07102 | |
| UnitedHealthcare Insurance Company | Jay A. Ronning, CDM, UHC | 185 Asylum Street - 03B | | | Hartford | CT | 06103 | |
| UNIV OF MED & DENTAL OF NJ | PO BOX 3009 | | | | NEWARK | NJ | 07103-0009 | |
| UNIVERSAL HOSPITAL SERVIC | 7700 FRANCE AVE S SUITE 275 | | | | EDINA | MN | 55435 | |
| UNIVERSAL UNIFORM SALES CO INC | PO BOX 637 | | | | NEWARK | NJ | 07101 | |
| University Heights Property Company, Inc. | 111 Center Ave | | | | Newark | NJ | 07102 | |
| UNIVERSITY OF KANSAS MEDICAL C | 3901 RAINBOW BOULEVARD | MAIL STOP 1039 | | | KANSAS CITY | KS | 66160 | |
| University Of Medicine & Dentistry School Of Nursing | 65 Bergen Street | | | | Newark | NJ | 07107 | |
| University Of Medicine And Dentistry Of New Jersey | 110 Bergen Street | | | | Newark | NJ | 07103 | |
| UNIVERSITY OF MIAMI | MILLER SCH OF MED CITI PROGRAM | POB 016960 LOCATOR CODE  M859 | | | MIAMI | FL | 33101 | |
| University of New England | Kenneth H Johnson | 11 Hilda Beach Rd | | | Biddeford | ME | 04005 | |
| UNIVERSITY OF TEXAS MD ANDERSO | 1515 HOLCOMBE BOULEVARD | | | | HOUSTON | TX | 77030-4095 | |
| UNIVERSITY OF WISCONSIN | 1111 HIGHLAND AVENUE | | | | MADISON | WI | 53705-2275 | |
| University Radiology Group Pc | PO BOX 1075 | 579A CRANBURY RD | | | EAST BRUNSWICK | NJ | 08816-1075 | |
| Universityradiology Group | Po Box 1075 | 579A CRANBURY RD | | | East Brunswick | NJ | 08816-1075 | |
| Unum | 2211 Congress Street | | | | Portland | ME | 04122 | |
| UPTIME RADIOLOGY SVC LLC | 1018 WESTBROOK RD | | | | WEST MILFORD | NJ | 07480 | |
| UPTODATE INC | TRISHIA BERNSEN | 230 THIRD AVENUE | | | WALTHAM | MA | 02451 | |
| Uptodate, Inc | 95 Sawyer Road | | | | Waltham | MA | 02453 | |
| URBAN HEALTH INSTITUTE | 101 EISENHOWER PARKWAY | SUITE 300 | | | ROSELAND | NJ | 07068 | |
| Urban Healthcare Initiative Program Inc | DR. SALERNO | 613 PARK AVENUE | | | EAST ORANGE | NJ | 07017 | |
| URESIL LLC | 5418 W TOUHY AVENUE | | | | SKOKIE | IL | 60077 | |
| UROGYN MEDICAL, INC. | 450 S. CAMPBELL STREET STE 3 | | | | VALPARAISO | IN | 46385 | |
| UROPLASTY INC | 5420 FELTL ROAD | | | | MINNETONKA | MN | 55343 7982 | |
| URSULA URBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| US Bank Cust EMP V | 800 Nicollet Mall | | | | Minneapolis | MI | 55402 | |
| Us Department Of Education | NATIONAL PAYMENT CENTER | PO BOX 105081 | | | ATLANTA | GA | 30348-5081 | |
| US DEPARTMENT OF LABOR | 200 Sheffield Street | 102 | | | Mountainside | NJ | 07092 | |
| Us Department Of Treasury | DEBT MANAGEMENT SERVICES | POST OFFICE BOX 979101 | | | ST LOUIS | MO | 63197-9000 | |
| US IMPLANT SOLUTIONS LLC | 1778 PARK AVENUE NORTH | SUITE 200 | | | MAITLAND | FL | 32751 | |
| Us Labs | Accupath Diagnostic Laboratories Inc | 1 Forest Parkway | | | Shelton | CT | 06484 | |
| Us Labs | Law Department | 531 South Spring Street | | | Burlington | NC | 27215 | |
| US POSTAL SERVICE POSTMASTER | 475 L'Enfant Plaza | | | | Washington | DC | 20260 | |
| UTAH MEDICAL PRODUCTS INC | 7043 SOUTH 300 WEST | | | | MIDVALE | UT | 84047 | |
| VALENTINA SHAFAROST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valerie Maitre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valerie Sheppard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALFRENIA J. GODINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALLEY RADIATION ONCOLOGY ASSO | HILLARY AMMERMAN | 109 WANAQUE AVE | | | POMPTON LAKES | NJ | 07442 | |
| VALUE MANAGEMENT GROUP LLC | 2515 MCKINNEY AVE SUITE 1500 | | | | DALLAS | TX | 75201 | |
| Vanessa Canonigo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA GLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanessa Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vania Cunha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAPOTHERM COMPANY | 22 INDUSTRIAL DRIVE | | | | EXETER | NH | 03833 | |
| VARIAN MEDICAL SYSTEMS | 3100 HANSEN WAY | | | | PALO ALTO | CA | 94304 | |
| VARUN ASHOK | 1 THRUSH DRIVE | | | | EAST BRUNSWICK | NJ | 08816 | |
| VARUN MODI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARUN PATEL | 57 HOWARD ST. | | | | NEWARK | NJ | 07103 | |
| VASCULAR SOLUTIONS INC | 6464 SYCAMORE COURT N | | | | MAPLE GROVE | MN | 55369 | |
| Vasis,Kelly & Strollo, Pa | Lauren M Strollo | 2444 Morris Ave Suite 304 | | | Union | NJ | 07083 | |
| VE RALPH AND SON | 320 SCHUYLER AVENUE | | | | KEARNY | NJ | 07032-0633 | |
| VENANCIO ABANILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venus Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venzke Insurance Company, Ltd | Governor's Square Building 4, 2nd Floor | 23 Lime Tree Bay Ave | PO BOX 1051 | | Grand Cayman | | KY1-1102 | Cayman Islands |
| Venzke Insurance Company, Ltd | Seamus Tivnan | Carribean Plaza 2nd Floor | 878 West Bay Road | PO BOX 1159 | Grand Cayman | | KY1-1102 | Cayman Islands |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VEOLIA ES TECHNICAL SOLUTIONS | 125 FACTORY LANE | | | | MIDDLESEX | NJ | 08846 | |
| VERA HENRIQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERATHON INC | 20001 NORTH CREEK PKWY | | | | BOTHELL | WA | 98011-8218 | |
| VERBATIM SOLUTIONS LLC | 5200 S HIGHLAND DR SUITE #201 | | | | SALT LAKE CITY | UT | 84117 | |
| VERIZON | One Verizon Way | | | | Basking Ridge | NJ | 07920 | |
| Verizon Communications | PO Box 33078 | | | | St Petersburg | FL | 33733 | |
| VERIZON WIRELESS SERVICES LLC | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921 | |
| VERNON C. GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNON JAMS RILEY | VERNON JAMES RILEY | 555 MOUNT PROSPECT AVE #4H | | | NEWARK | NJ | 07104 | |
| VERONA INDUSTRIAL | 186 VERONA AVE | | | | NEWARK | NJ | 07104-3633 | |
| VERONICA BAPTISTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA H. CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veronica L. Tan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA M. PATULOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veteran Journal | 11024 BALBOA BLVD | PMB 417 | | | GRANADA HILLS | CA | 91344 | |
| VICENTE R. VILLAESCUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickie D. Bullock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKY SOLOMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor Fabian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA ANADUAKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victoria Dungo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victoria Nworu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA SPAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Video Camera Recording Co | PO BOX 35 | | | | ADELPHIA | NJ | 07710 | |
| VIDEO SHACK INC | 725 COLONIAL AVE | | | | UNION | NJ | 07083 4728 | |
| VIJAY K. DEVIREDDY | 85 WESTERN AVENUE | | | | JERSEY CITY | NJ | 07307 | |
| VIJESH PATEL | 862 RAVINE ROAD | | | | LAKE HOPATCONG | NJ | 07849 | |
| Vikram Doraiswamy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILASSAUT PREVILON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinayak Bodas | 111 Central Ave | | | | Newark | NJ | 07102 | |
| Vincent Bove | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincent Donatacci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT PETROSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT STEVENS | VINCENT STEVENS | 130 PAYTON STREET 1SD | | | NEWARK | NJ | 07114 | |
| Vincy Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINNA BOLASTIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINSTON KING | VINSTON KING | 2 NEVADA STREET APT 14T | | | NEWARK | NJ | 07102 | |
| VIOLA ISHAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA STEVENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Visiting Nurse Associates Of Central Jersey, Inc. | Loretta Spoltore | 176 Riverside Avenue | | | Red Bank | NJ | 07701 | |
| Visiting Nurse Association Of Central New Jersey | LORETTA SPOLTORE | ATTN HALLA AUYEUNG | 1100 WAYSIDE RD | | TINTON FALLS | NJ | 07712 | |
| VITAL CARE REPS INC | 7650 WEST 185TH STREET | | | | TINLEY PARK | IL | 60477 | |
| VITAL SIGNS DEVICES A GE HEALT | 20 CAMPUS ROAD | | | | TOTOWA | NJ | 07512 | |
| VITALIZE CONSULTING SOLUTIONS | LINDA CRYAN | 248 MAIN ST | STE 101 | | READING | MA | 01867-3643 | |
| Vitalize Consulting Solutions, Inc | 110 East State Street | Suite 9 | | | Kennett Square | PA | 19348 | |
| VIVACOMANETTE FRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIEN STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOLCANO THERAPEUTICS INC | 2870 KILGORE ROAD | | | | RANCHO CORDOBA | CA | 95670 | |
| VOLK OPTICAL INC | 7893 ENTERPRISE DRIVE | | | | MENTOR | OH | 44060 | |
| VSS, LLC | PO BOX 601 | | | | MARLTON | NJ | 08053 | |
| VYTAUTAS AMBRAZAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| W W GRAINGER INC | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045-5201 | |
| WAGEEH ARMANUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAHRENBERGER AND PIETRO LLP | 150 MORRIS AVE | | | | SPRINGFIELD | NJ | 07081 | |
| WAKEFERN FOOD CORP. | JOHANNA HEATON | 5000 RIVERSIDE DRIVE | | | KEASBEY | NJ | 08832 | |
| WALI BRADLEY | WALI BRADLEY | 283 FIRST AVE APT 211 | | | NEWARK | NJ | 07107 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Wallach Surgical Devices | 90 CORPORATE DRIVE | | | | TURNBULL | CT | 06611 | |
| WALSH INTEGRATED, INC. | 121 ST. JACQUES ST WEST | | | | LACHINE | QC | H8R 1E1 | Canada |
| WALTER G. HALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER HALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA CUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANKY BATELUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN P POOLE | WARREN POOLE | 46 SOUTH ARLINGTON AVE | APT 4 | | EAST ORANGE | NJ | 07018 | |
| WASHINGTON MOITUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE CLEVELAND | WAYNE CLEVELAND | 42 GRAY STREET | | | NEWARK | NJ | 07107 | |
| WBMASON CO INC | ANTHONY CIOE | 59 CENTRE STREET | | | BROCKTON | MA | 02303 | |
| WEATHERBY LOCUMS INC | PO BOX 972633 | | | | DALLAS | TX | 75397-2633 | |
| Weehawken Benevolent Order Of | ELKS #1456 | 2-50TH STREET | | | WEEHAWKEN | NJ | 07086 | |
| Weekly Dhaiti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weights And Measures Fund State of New Jersey | STATE OF NEW JERSEY | PO BOX 490 | | | AVENEL | NJ | 07001 | |
| WEISS DESING GROUP INC | 629 WEST MOUNT PLEASANT AVE | | | | LIVINGSTON | NJ | 07039-1609 | |
| WELCH ALLYN INC | PATTI BLETTEL  ACCOUNTING | 4341 STATE STREET ROAD | PO BOX 220 | | SKANEATELES FALLS | NY | 13153-0220 | |
| Wells Fargo Bank | Healthcare Financial Services | Georgetta Sears | 430 North Wabasha Street | Suite 302 | St. Paul | MN | 55101 | |
| WENDELL B. HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendell Baynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendy Boulware | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WERFEN USA LLC | CAROLINE WINTER | 180 HARTWELL ROAD | | | BEDFORD | MA | 01730-2443 | |
| WEST SIDE DESIGN | 993 Main Street | | | | West Springfield | MA | 01089 | |
| WEST SIDE PLUMBING CO., INC. | 1234 CENTRAL AVENUE | PO BOX 5859 | | | HILLSIDE | NJ | 07205 | |
| Westat | 1650 Research Boulevard | | | | Rockville | MD | 20850-3196 | |
| WHEELCHAIR MAN COMPANY | PO BOX 56 | | | | OAKLYN | NJ | 08107 | |
| WHITE HARRIS | PO BOX 489 | 321 HADDON AVENUE | | | COLLINGSWOOD | NJ | 08108 | |
| Whitney Tensley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wildmar Hilario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFREDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFREDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFREDO RODRIGUEZ | WILFREDO RODRIGUEZ | 108-136 MLK JR BLVD. | APT 1608-B | | NEWARK | NJ | 07104 | |
| Wilhelmina Tabeta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William A Florchak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM ALVARDO COLON | 55 MORGAN PL | APT 10 | | | NORTH ARLINGTON | NJ | 07031 | |
| WILLIAM BORROWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Brady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM CHENITZ | 9 FAWN DR | | | | LIVINGSTON | NJ | 07039-1905 | |
| WILLIAM J EWING PC | WILLIAM J EWING | 70 PARK STREET SUITE 200 | | | MONTCLAIR | NJ | 07042 | |
| WILLIAM JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM JENKINS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M. ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Penn Life Ins Co | 100 QUENTIN ROOSEVELT BLVD | | | | GARDEN CITY | NY | 11530-4874 | |
| William Sweeney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM SWEENEY II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Tafaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON MONESTIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Elser, Moskowitz,Edleman & Dicker, Llp | Ken Brown | 200 Campus Drive | | | Florham Park | NJ | 07102 | |
| Winay Associates Inc | 31 THOMAS FARM LN | | | | LONG VALLEY | NJ | 07853-3841 | |
| Wireless Asset Protection System LLC | 541 INDUSTRIAL WAY WEST | STE B | | | EATONTON | NJ | 07724 | |
| WIRELESS ASSET PROTECTION SYSTEMS LLC | 541 INDUSTRIAL WAY WEST STE B | | | | EATONTON | NJ | 07724 | |
| WITHUMSMITH AND BROWN | 5 VAUGHN DRIVE | | | | PRINCETON | NJ | 08540 | |
| WL GORE ASSOCIATES INC | 1505 N FOURTH STREET | PO BOX 2400 | | | FLAGSTAFF | AZ | 86003-2400 | |
| WM BLANCHARD CO | WILLIAM BLANCHARD | 199 MOUNTAIN AVE | PO BOX 298 | | SPRINGFIELD | NJ | 07081 | |
| WOLPER SUBSCRIPTION SERVICES I | 360 NORTHAMPTON STREET | | | | EASTON | PA | 18042 | |
| Womens Care Fund Trinitas Hospital | 225 WILLIAMSON ST 7 NORTH | | | | ELIZABETH | NJ | 07207 | |
| WOMEN'S OUTREACH NETWORK | WOMENS OUTREACH NETWORK | 112 SOUTH MUNN AVE STE 2 | | | EAST ORANGE | NJ | 07018 | |
| WOODLAWN RV AND AUTO REPAIR | RENEE SHAW | 167 EAST EDGAR RD | | | LINDEN | NJ | 07036 | |
| WORRALL COMMUNITY NEWSPAPERS | 1291 STUYVESANT AVE | | | | UNION | NJ | 07083 | |
| WOUND CARE TECHNOLOGIES INC | 1851 LAKE DRIVE WEST 450 | | | | CHANHASSEN | MN | 55317 | |
| WRIGHT MED TECHNOLOGY INC | 5677 AIRLINES ROAD | | | | ARLINGTON | TN | 38002 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 70 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WT FARLEY INC | 931 VIA ALONDRA | | | | CAMARILLO | CA | 93012 | |
| Xiomara Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XL Insurance (Bermuda) Ltd | 300 Broad Acres Drive | Suite 450 | | | Bloomfield | NJ | 07003 | |
| Xodus Medical | 702 PROMINENCE DRIVE | | | | NEW KENSINGTON | PA | 15068 | |
| XRAY IMAGING INC | 459 WEST MAIN STREET | | | | WYCKOFF | NJ | 07481 | |
| XUAN LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YACIE DAWES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAHAYA ANIMASHAUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAHOO! INC. | MELISSA CREGER | 701 FIRST AVE | | | SUNNYVALE | CA | 94089 | |
| YAIRIZA MENDEZ | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YALE NEW HAVEN HEALTH SERVICES | ONE CHURCH ST 5TH FLR | | | | NEW HAVEN | CT | 06510 | |
| YANIQUE S. DONALDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANIRA QUIROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANIRA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YARRUM ASSOCIATES LLC | MURRAY L PALENT | 10837 FAIRMONT VILLAGE DRIVE | | | WELLINGTON | FL | 33449 | |
| Yasmil Feliciano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASUNORI SASAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yazan Abdeen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAZAN M ABDEEN | YAZAN ABDEEN | 6 PATTON DRIVE | | | BLOOMFIELD | NJ | 07003 | |
| YENU GEBREKIDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yetsie Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YILDA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ying Xu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOHANNA M. OLIVO MERCEDES | 56 PECAN VALLEY DR | | | | NEW CITY | NY | 10956 | |
| YOLANDA PATRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDE CENESCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDE NGALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yoli Reyes Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLYANE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yoomi Kwon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Z&Z SUPPLY INC | 370 MARKET STREET | | | | KENILWORTH | NJ | 07033 2034 | |
| ZACARIAS MADRONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zacharie Fenelus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zafar Jamil | 2 Pittfield Court | | | | Livingston | NJ | 07039 | |
| ZAIDA LOCKHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAKIYA N. ALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZBIZ CORPORATION DBA SANSPOT DATA STORAGE NETWORK | 50 ALEXANDER CT SUITE 100 | | | | LAKE RONKONKOMA | NY | 11779 | |
| ZENAIDA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhanayah S. Childs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIMMER INC | PO BOX 708 | | | | WARSAW | IN | 46581-0708 | |
| Z-MEDICA LLC | DEBORAH MCGUIGAN | 4 FAIRFIELD BLVD. | | | WALLINGFORD | CT | 06492 | |
| ZOE L. MCGHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOLL MEDICAL CORPORATION | 269 MILL ROAD | | | | CHELMSFORD | MA | 01824 | |
| ZONARE MEDICAL SYSTEMS INC | 420 N BERNARDO AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| ZORAIDA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zully Trejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZULMA SANTIAGO | CLARISSA RIVERA | 2 JENNIE COURT | | | NEWARK | NJ | 07103 | |

In re Saint Michael's Medical Center, Inc., et al.
Case No. 15-24999 (VFP)

Page 71 of 71

**<u>Exhibit B</u>**

**COLE SCHOTZ P.C.**
Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, New Jersey 07602-0800
Michael D. Sirota, Esq.
Gerald H. Gline, Esq.
Ryan T. Jareck, Esq.
(201) 489-3000
(201) 489-1536 Facsimile
*Proposed Attorneys for Saint Michael's*
*Medical Center, Inc., et al., Debtors-in-Possession*

| | |
|---|---|
| In re:<br><br>SAINT MICHAEL'S MEDICAL CENTER, INC., *et al.*, [1]<br><br>              Debtors-in-Possession. | UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEW JERSEY HONORABLE VINCENT F. PAPALIA CASE NO. 15-24999 (VFP)<br><br>          Chapter 11 |

**NOTICE OF BID DEADLINE, AUCTION AND SALE HEARING IN CONNECTION WITH THE SALE OF SUBSTANTIALLY ALL THE DEBTOR'S ASSETS FREE AND CLEAR OF LIENS, CLAIMS, ENCUMBRANCES AND INTERESTS**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.  Saint Michael's Medical Center, Inc., *et al.*, the within debtors and debtors-in-possession (the "**Debtors**"), seeks to sell substantially all their assets (the "**Assets**") free and clear of any and all liens, claims, encumbrances and interests.

2.  On August 10, 2015, the Debtors filed a motion (the "**Sale Motion**") with the United States Bankruptcy Court for the District of New Jersey (the "**Court**") seeking, among other things, entry of an order (the "**Bidding Procedures Order**"): (i) approving procedures (the "**Bidding Procedures**") for (a) submitting bids for the purchase of substantially all the Debtors' assets, and (b) conducting an auction for the Debtors' assets (the "**Auction**"); (ii) authorizing the Debtors to enter into a stalking horse agreement for the purpose of establishing a minimum acceptable bid for the Assets; (iii) approving procedures for the assumption and assignment of certain executory contracts and unexpired leases in connection with the sale of the Debtors' assets (the "**Assumption and Assignment Procedures**"); (iv) scheduling (a) a deadline to submit bids for the Debtors' assets, (b) the date and time of the Auction, (c) the date and time of the hearing to consider approval of the proposed sale of the

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal identification number are:  Saint Michael's Medical Center, Inc. (6046); Columbus Acquisition Corp. (6342); Saint James Care, Inc. (6230); and University Heights Property Company, Inc. (0162).

54020/0001-11782366v2
August 26, 2015

Debtors' assets (the "**Sale Hearing**"), and (d) a deadline to consummate the sale of the Debtors' assets; (v) approving the form and manner of notice of the deadline to submit bids for the Debtors' assets, the Auction and the Sale Hearing; and (vi) granting certain related relief.

3.     On August 25, 2015, the Court entered the Bidding Procedures Order.

4.     All interested parties are invited to make offers to purchase any of the Assets in accordance with the Bidding Procedures and the Bidding Procedures Order.  Copies of the Bidding Procedures and Bidding Procedures Order may be obtained by (a) written request to the Debtors' counsel, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, New Jersey 07601 (Attn: Michael D. Sirota, Esq.); (b) accessing the Court's website at https://ecf.njb.uscourts.gov/ (please note that a PACER password is needed to access documents on the Court's website); (c) viewing the docket of these cases at the Clerk of the Court, United States Bankruptcy Court, Martin Luther King Jr. Federal Building, 50 Walnut Street, Newark, New Jersey 07102; or (d) the Debtors' court-appointed claims and noticing agent, Prime Clerk LLC.  All interested parties should carefully read the Bidding Procedures.

5.     The deadline to submit offers to purchase any of the Assets is **November 3, 2015 at 5:00 p.m. (prevailing Eastern Time)** (the "**Bid Deadline**").  Pursuant to the Bidding Procedures and the Bidding Procedures Order, if two or more Qualified Bids (as defined in the Bidding Procedures) are received on or before the Bid Deadline, the Debtors shall conduct the Auction commencing on **November 5, 2015 at 10:00 a.m. (prevailing Eastern Time)**, at the offices of Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, New Jersey 07601 or such other location as shall be identified on the Court's website, which can be found at https://ecf.njb.uscourts.gov (please note that a PACER password is needed to access documents on the Court's website) and on the website maintained by the Debtors' court-appointed claims and noticing agent, Prime Clerk LLC, to determine the highest and otherwise best bid for the Assets (the "**Successful Bid**").  Only an entity that has submitted a Qualified Bid (a "**Qualified Bidder**"), the Office of the United States Trustee for the District of New Jersey (the "**United States Trustee**"), the statutory committee of unsecured creditors appointed in the Debtors' chapter 11 cases (the "**Creditors' Committee**"), and such entities' respective advisors are eligible to participate in the Auction.  The Auction may be adjourned or rescheduled without further notice by an announcement of the adjourned date at the Auction.  The Debtors reserve the right to cancel the Auction if two or more Qualified Bids are not received as of the Bid Deadline.

6.     The sale of the Assets to the Successful Bidder shall be presented for authorization and approval by the Court at the Sale Hearing, which is scheduled to be held on **10:00 a.m. (prevailing Eastern Time) on November 12, 2015** before the Honorable Vincent F. Papalia, at the United States Bankruptcy Court for the District of New Jersey, Martin Luther King, Jr. Federal Building, 50 Walnut Street, Third Floor, Newark, New Jersey 07102, Courtroom 3A.  The Sale Hearing may be adjourned or rescheduled without further notice by an announcement of the adjourned date at the Sale Hearing.

7.     Except as set forth in the Bidding Procedures Order, objections, if any, to approval of the sale of the Assets to the Successful Bidder, must (i) be in writing, (ii) comply

2

with the Federal Rules of Bankruptcy Procedure and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of New Jersey (the "**Local Rules**"), (iii) set forth the name of the objector, (iv) state with particularity the legal and factual bases for such objection, and (v) be filed with the Clerk of the Court, United States Bankruptcy Court for the District of New Jersey, Martin Luther King, Jr. Federal Building, 50 Walnut Street, Third Floor, Newark, New Jersey 07102, together with proof of service thereof, and served on the following parties so as to be <u>actually</u> <u>received</u> by **November 6, 2015 at 4:00 p.m. (prevailing Eastern Time)** (the "**Objection Deadline**"): (i) Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, New Jersey 07601 (Attn: Michael D. Sirota, Esq.), counsel for the Debtors; (ii) proposed counsel to the Committee, Andrew Sherman, Esq., Sills, Cummis & Gross P.C., One Riverfront Plaza, Newark, NJ 07102; (iii) counsel for Prime Healthcare Services – Saint Michael's, LLC, Adam T. Berkowitz, Esq., Garfunkel Wild, P.C., 111 Great Neck Road, Great Neck, NY 11021, (iv) the Office of the United States Trustee for the District of New Jersey (Attn: Fran Steele, Esq.), (v) the Securities and Exchange Commission, (vi) the Internal Revenue Service, (vii) the United States Department of Justice, (viii) office of the Attorney General for the State of New Jersey, and (ix) any persons who have filed a request for notice in the above-captioned chapter 11 cases on or before the Objection Deadline.

8.    Failure of any entity to file an objection on or before the Objection Deadline shall be deemed to constitute consent to the sale of the Assets to the Successful Bidder and other relief requested in the Sale Motion, and be a bar to the assertion, at the Sale Hearing or thereafter, of any objection to the Sale Motion, the Auction, the sale of the Assets, the assumption and assignment of Contracts and Leases to the Successful Bidder, or the Debtors' consummation and performance of the terms of the asset purchase agreement entered into with the Successful Bidder, if authorized by the Court.

9.    Pursuant to the Bidding Procedures and Bidding Procedures Order, the Successful Bidder shall be required to consummate the purchase of the Assets by **11:59 p.m. (prevailing Eastern Time) on December 15, 2015**.

54020/0001-11782366v2
August 26, 2015

10. This notice is subject to the full terms and conditions of the Sale Motion, the Bidding Procedures and the Bidding Procedures Order, and the Debtors encourage any interested parties to review such documents in their entirety.  To the extent that this notice is inconsistent with the Bidding Procedures Order, the terms of the Bidding Procedures Order shall govern.

DATED:  August 24, 2015          **COLE SCHOTZ P.C.**
*Proposed Attorneys for Saint Michael's*
*Medical Center, Inc., et al., Debtors-in-Possession*

By:___*/s/ Michael D. Sirota*_____
     Michael D. Sirota
     Gerald H. Gline
     Ryan T. Jareck

54020/0001-11782366v2
August 26, 2015

**<u>Exhibit C</u>**

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Top 20 Creditor | Abbott Laboratories Inc | Attn: General Counsel<br>100 Abbott Park Road<br>ABBOTT PARK IL 60064 | 224-361-7138 | info@abbott.com | Email |
| Top 20 Creditor | Abiomed | Attn: General Counsel<br>22 Cherry Hill Drive<br>DANVERS MA 1923 | 978-777-8411 | accountsreceivable@abiomed.com | Email |
| Top 20 Creditor | Accountable Healthcare Staffin | Attn: General Counsel<br>999 Yamato Road<br>SUITE 210<br>BOCA RATON FL 33431 | 561-952-6911 | info@AHCStaff.com | Email |
| Top 20 Creditor | Advanced Reimbursement Mgt LLC | Tim Matthews<br>4524 Southlake Parkway Ste 15<br>HOOVER AL 35244 | 602-265-3693 | tim.matthews@adreima.com | Email |
| UCC Lien Party | Axis Capital, Inc. | Attn: General Counsel<br>308 N Locust Street<br>Suite 100<br>Grand Island NE 68801 | 308-398-4141 | | Overnight Mail and Fax |
| Counsel to Trinity Health System | Buchanan Ingersoll & Rooney PC | Attn:  William Schorling, Esq., Nola R. Bencze, Esq., Timothy Palmer, Esq.<br>700 Alexander Park<br>Suite 300<br>Princeton NJ 08540 | 609-520-0360 | william.schorling@bipc.com<br>nola.bencze@bipc.com<br>timothy.palmer@bipc.com | Email |
| Top 20 Creditor | Cardinal Health 110 Incorporated | Attn: General Counsel<br>7000 Cardinal Place<br>Dublin  OH 43017 | 614-757-6000 | | Overnight Mail and Fax |
| UCC Lien Party | Cardinal Health 200 Inc | Attn: General Counsel<br>7000 Cardinal Place West<br>Dublin  OH 43017 | 614-757.2243 | | Overnight Mail and Fax |
| Top 20 Creditor | Cardinal Hlth Inc | Medical Products & Services<br>Attn: General Counsel<br>PO Box 13862<br>NEWARK NJ 71880862 | 614-652-4598 | | Overnight Mail and Fax |
| Top 20 Creditor | Center For Medicare & Medicaid Services | 7500 Security Boulevard<br>Baltimore MD 21244 | 443-380-8922 | RONYCFM@cms.hhs.gov | Email |
| Top 20 Creditor | Cerner Health Services | Kristi Payne<br>PO Box 959167<br>ST LOUIS MO 63195-9167 | 816-474-1742 | kristi.payne@cerner.com | Email |
| Top 20 Creditor | Cerner Health Services | World Headquarters<br>2800 Rockcreek Parkway<br>North Kansas City MO 64117 | 816-474-1742 | kristi.payne@cerner.com | Email |
| Counsel to Cardinal Health 108, LLC, Cardinal Health 110, LLC, Cardinal Health 200, LLC, Cardinal Health 411, LLC, Cardinal Health 414, LLC | Chiesa Shahinian & Giantomasi PC | Attn:  Scott A. Zuber, Esq.<br>One Boland Drive<br>West Orange NJ 07052 | 973-530-2246 | szuber@csglaw.com | Email |
| Counsel to Debtors | Cole Schotz P.C. | Michael D. Sirota, Gerald H. Gline, Ryan T. Jareck<br>25 Main Street<br>Hackensack NJ 07601 | 201-678-6278 | msirota@coleschotz.com<br>ggline@coleschotz.com<br>rjareck@coleschotz.com<br>FPisano@coleschotz.com | Email |
| Department of Treasury | Department of Treasury | Internal Revenue Service<br>Post Office Box 979101<br>ST LOUIS MO 63197 | 202-622-6415 | | Overnight Mail and Fax |
| Top 20 Creditor | District 1199J Benefit Fund | Susan Cleary<br>9-25 Alling Street<br>3rd floor<br>Newark  NJ 07102 | 973-624-8421 | scleary@district1199j.org | Email |
| Top 20 Creditor | Eagle Electrical Contracting | Attn: General Counsel<br>19 Indian Path<br>MILLSTONE NJ 08535 | | stevea@eagleecs.com | Email |

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to The Bank of New York Mellon | Emmet, Marvin & Martin, LLP | Edward P. Zujkowski, Esq. Thomas A. Pitta, Esq.<br>120 Broadway<br>32nd Floor<br>New York NY 10271 | | ezujkowski@emmetmarvin.com<br>tpitta@emmetmarvin.com | Email |
| Counsel to The Bank of New York Mellon | Emmet, Marvin & Martin, LLP | 177 Madison Avenue<br>Morristown NJ 07960 | 212-238-3100 | | Overnight Mail and Fax |
| Counsel to Prime Healthcare Services - Saint Michael's, LLC | Garfunkel Wild, PC | Attn: Burton S. Weston, Esq. & Adam T. Berkowitz, Esq.<br>11 Great Neck Road<br>6th Floor<br>Great Neck NY 11021 | 516-466-5964 | bweston@garfunkelwild.com<br>aberkowitz@garfunkelwild.com | Email |
| Counsel to Prime Healthcare Services - Saint Michael's, LLC | Garfunkel Wild, PC | Attn: Jeffrey Brown, Esq. & Steven Gorelick, Esq.<br>411 Hackensack Avenue<br>5th Floor<br>Hackensack NJ 07601 | 201-883-1031 | jbrown@garfunkelwild.com<br>sgorelick@garfunkelwild.com | Email |
| UCC Lien Party | General Electric Capital Corporation | Attn: General Counsel<br>901 Main Avenue<br>Norwalk CT 6851 | 302-655-5049 | gecacontactus@ge.com | Email |
| UCC Lien Party | General Electric Capital Corporation | Attn: General Counsel<br>PO Box 35701<br>Billings  MT 59107-5701 | 910-392-8159 | gecacontactus@ge.com | Email |
| UCC Lien Party | General Electric Capital Corporation | Attn: General Counsel<br>PO Box 414 W<br>W-490<br>Milwaukee WI 53201 | 910-392-8159 | gecacontactus@ge.com | Email |
| Counsel to New Jersey Health Care Facilities Financing Authority | Greenbaum, Rowe, Smith & Davis LLP | Attn: Lawrence P. Maher, Esq.<br>99 Wood Avenue South<br>Iselin NJ 08830-2712 | 732-549-1881 | lmaher@greenbaumlaw.com | Email |
| Counsel to New Jersey Health Care Facilities Financing Authority | Greenbaum, Rowe, Smith & Davis LLP | Attn: Lawrence P. Maher, Esq.<br>Metro Corporate Campus One<br>PO Box 5600<br>Woodbridge NJ 07095-0988 | | lmaher@greenbaumlaw.com | Email |
| Counsel to Bio-Medical Applications of New Jersey, Inc. | Halperin Battaglia Benzija, LLP | Attn: Walter Benzija, Esq. & Debra J. Cohen, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | 212-765-0964 | wbenzija@halperinlaw.net<br>dcohen@halperinlaw.net | Email |
| Top 20 Creditor | Healthfirst | Terence L. Byrd<br>821 Alexander Road<br>Suite 140<br>Princeton NJ 08540 | 646-313-4603 | customerservice@healthfirst.com | Email |
| Counsel to New Jersey Division of Taxation | Heather Lynn Anderson, Deputy Attorney General | R.J. Hughes Justice Complex<br>25 Market Street , P.O. Box 106<br>Trenton NJ 08625-0106 | 609-984-2523 | heather.anderson@dol.lps.state.nj.us | Email |
| Top 20 Creditor | Hospira Worldwide Inc | Attn: General Counsel<br>75 Remittance Dr<br>STE 6136<br>CHICAGO IL  60675 | 262-577-6917 | supportservices@hospira.com | Email |
| Top 20 Creditor | Implementation Management Assi | Devon King<br>3 Christy Drive<br>SUITE 100<br>CHADDS FORD PA 19317 | 484-840-0124 | JDAY@IMA-CONSULTING.COM | Email |
| UCC Lien Party | Insight Investments, Llc | Attn: General Counsel<br>600 City Parkway West<br>Suite 500<br>Orange County CA 92868 | 714-939-2397 | info@insightinvestments.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | 855-235-6787 | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV<br>marie.cerchero@irs.gov<br>Sandra.i.feliu@irs.gov | Email |

In re Saint Michael's Medical Center, Inc., *et al.*
Case No. 15-24999 (VFP)

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| Counsel to New Jersey Department of Health | Jacqueline Augustine, Deputy Attorney General | Michael Kennedy, Deputy Attorney General<br>R.J. Hughes Justice Complex<br>P.O. Box 112 25 Market Street<br>Trenton NJ 08625-0112 | 609-777-4036 | Jacqueline.Augustine@dol.lps.state.nj.us<br>Michael.Kennedy@dol.lps.state.nj.us | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O Box 33127<br>Charlotte NC 28233 | | jdt@jdthompsonlaw.com | Email |
| Top 20 Creditor | JNESO, District Council 1,IUOE AFL-CIO | Doug Placa<br>1225 Livingston Avenue<br>North Brunswick NJ 08902 | 732-828-6343 | dplaca@jneso.org | Email |
| CCN America, LP d/b/a Coordinated Care Network | K&L Gates LLP | Attn: A. Lee Hogewood III, Esq.<br>PO Box 17047<br>Raleigh NC 27619 | 919-516-2006 | lee.hogewood@klgates.com | Email |
| CCN America, LP d/b/a Coordinated Care Network | K&L Gates LLP | Attn: Loly Garcia Tor, Esq.<br>One Newark Center<br>Tenth Floor<br>Newark NJ 07102 | 973-848-4001 | loly.tor@klgates.com | Email |
| Counsel to District 1199J, National Union of Hospital & Health Care Employees, AFSCME and District 1199J NJ Benefit & Pension Funds | Law Offices of Mitchell J. Malzberg, LLC | Mitchell Malzberg, Esq.<br>P.O. Box 5122<br>6 E. Main Street, Suite 7<br>Clinton  NJ 08809 | 908-933-0808 | mmalzberg@mjmalzberglaw.com | Email |
| Counsel to Barnabas Health | Lowenstein Sandler LLP | Attn: Kenneth A. Rosen, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | | krosen@lowenstein.com | Email |
| Counsel to Barnabas Health | Lowenstein Sandler LLP | Attn: Paul Kizel, Esq. & Andrew Behlmann, Esq.<br>65 Livingston Avenue<br>Roseland NJ 07068 | 973-597-2333 | pkizel@lowenstein.com<br>abehlmann@lowenstein.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee | McManimon & Scotland, L.L.C. | One Riverfront Plaza<br>4th Floor<br>Newark NJ 07102-5408 | | | Overnight Mail |
| UCC Lien Party | Med One Capital Funding LLC | Attn: General Counsel<br>10712 South 1300 East<br>SANDY UT 84094 | 800-468-5528 | mstevens@medonecapital.com | Email |
| UCC Lien Party | Med One Capital Funding NJ LP | Attn: General Counsel<br>10712 South 1300 East<br>SANDY UT 84094 | 800-468-5528 | mstevens@medonecapital.com | Email |
| Top 20 Creditor | Med Realty, LLC | Attn: General Counsel<br>2185 Lemoine Avenue<br>Fort Lee  NJ 07024 | 201-592-1279 | info@medrealty.com | Email |
| Top 20 Creditor | Medline Industries Inc | Brian Maoussean<br>Dept CH 14400<br>PALATINE IL 600554400 | 800-351-1512 | service@medline.com | Email |
| Top 20 Creditor | Med-Metrix, LLC | Attn: Robert J. Wright, Jr.<br>9 Entin Road<br>Parsippany NJ 07054 | 201-490-9730 | | Overnight Mail and Fax |
| Top 20 Creditor | MEDTRONIC USA INC | Attn: General Counsel<br>710 MEDTRONIC PARKWAY<br>MINNEAPOLIS MN 55432 | 763-514-4879 | investor.relations@medtronic.com | Email |
| Top 20 Creditor | National Information Solutions | Attn: General Counsel<br>3201 Nygren Dr NW<br>Mandan ND 58554 | 701-667-1936 | remit@capturis.com<br>scott.luecal@nisc.coop<br>rachel.eggebrecht@nisc.coop | Email |
| Top 20 Creditor | National Information Solutions | Jesse<br>PO Box 1147<br>Mandan ND 58554 | 701-667-1936 | remit@capturis.com<br>scott.luecal@nisc.coop<br>rachel.eggebrecht@nisc.coop | Email |
| Attorney General of New Jersey | New Jersey Attorney General | Division of Law<br>Richard J Hughes Justice Complex<br>25 Market Street, PO Box 112<br>Trenton NJ 08625-0112 | 609-292-7822 | | Overnight Mail and Fax |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| New Jersey Attorney General | New Jersey Attorney General | Jacqueline Augustine<br>Division of Health & Human Services, Hughes Justice Complex<br>PO Box 112 8th Floor<br>Trenton NJ 08625 | 609-777-4036 | jacqueline.augustine@dol.lps.state.nj.us | Email |
| New Jersey Attorney General | New Jersey Attorney General | Marlene Brown<br>Bankruptcy Section, Hughes Justice Complex<br>PO Box 106 6th floor West<br>Trenton NJ 08625 | 609-777-3515 | | Overnight Mail and Fax |
| New Jersey Health Care Facilities Financing Authority | New Jersey Health Care Facilities Financing Authority | Mark Hopkins<br>Station Plaza Building 4<br>22 S Clinton Ave<br>Trenton  NJ 08609-1212 | | mhopkins@NJHCFFA.com | Email |
| United States Trustee District of New Jersey | Office Of The United States Trustee For The District Of New Jersey | Attn: Frances B. Steele, Esq.<br>One Newark Center<br>1085 Raymond Blvd, Suite 2100<br>Newark NJ 07102 | 973-645-5993 | Fran.B.Steele@usdoj.gov | Email |
| UCC Lien Party | Olympus America Inc | Attn: General Counsel<br>3500 Corporate Parkway<br>Center Valley PA 18034 | 484-896-7131 | deborah.daddona@olympus.com | Email |
| UCC Lien Party | Pantheon Capital Llc | Judy Hartley<br>Crossroads Corporate Center<br>ONE INTERNATIONAL BLVD, Sutie 624<br>MAHWAH NJ 7495 | 201-529-6845 | | Overnight Mail and Fax |
| Counsel to New Jersey Department of Labor | Paul V. Buonaguro, Deputy Attorney General | R.J. Hughes Justice Complex<br>P.O. Box 106, 25 Market Street<br>Trenton NJ 08625-0106 | 609-984-2523 | paul.buonaguro@dol.lps.state.nj.us | Email |
| Counsel to Resource Data Management, Inc. | Porzio, Bromberg & Newman, PC | Attn:  Warren J. Martin Jr., Esq.<br>100 Southgate Parkway<br>Morristown NJ 07962 | | wjmartin@pbnlaw.com | Email |
| UCC Lien Party | Republic Bank | Attn: General Counsel<br>1560 So Renaissance Towne Drive<br>Suite 260<br>Bountiful UT 84010 | 801-397-0617 | blindquist@repbkut.com | Email |
| Counsel to JNESO, District Council 1 IUOE-AFL-CIO | Riker Danzig Scherer Hyland & Perretti LLP | Attn: Joseph L. Schwartz, Esq. & Kevin J. Larner, Esq.<br>Headquarters Plaza<br>One Speedwell Avenue<br>Morristown NJ 07962-1981 | 973-538-1984 | jschwartz@riker.com<br>klarner@riker.com | Email |
| Counsel to New Jersey Division of Taxation | Senior Deputy Attorney General | Marlene G. Brown<br>R.J. Hughes Justice Complex<br>25 Market Street , PO Box 106<br>Trenton NJ 08625-0106 | 609-984-2523 | Marlene.brown@dol.lps.state.nj.us | Email |
| Counsel to Unsecured Creditors Committee | Sills Cummis & Gross P.C. | Attn: Andrew H. Sherman Boris I. Mankovetskiy<br>Lucas F. Hammonds<br>One Riverfront Plaza<br>Newark NJ 07102 | 973-643-6500 | asherman@sillscummis.com<br>bmankovetskiy@sillscummis.com<br>lhammonds@sillscummis.com | Email |
| Top 20 Creditor | St Joseph's Hospital | Elizabeth Mulholland<br>400 Hospital Plz<br>Attn Hasna Ravi<br>PATERSON NJ 07503-3079 | 973-754-3900 | dobrzyks@sjhmc.org | Email |
| Top 20 Creditor | St Jude Medical S C Inc | Gretchen Zegger<br>One Lillehei Plaza<br>ST PAUL MN 55117 | 651-756-3301 | customerservice@sjm.com | Email |
| Top 20 Creditor | St. James MedRealty, LLC | Dr. Richard Lipsky<br>Columbus Hospital<br>495 North 13th Street<br>Newark NJ 07107 | 973-706-8883 | | |

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| UCC Lien Party | The Bank Of New York Mellon - Public Finance | Attn: Rosemary Melendez, Jennifer Provenzano<br>385 Rifle Camp Road<br>West Paterson NJ 07424 | 973-357-7840 | rosemary.melendez@bnymellon.com<br>Jennifer.J.Provenzano@BNYMELLON.com | Email |
| Treasurer State Of New Jersey | Treasurer State Of New Jersey | NJDEP Division of Revenue<br>PO Box 638<br>TRENTON NJ 86460-638 | | | Overnight Mail |
| Top 20 Creditor | Trimedx LLC | Adrianne Wolting Finance<br>6325 Digital Way<br>Suite 400<br>INDIANAPOLIS IN 46278 | 317-275-5524 | ap@trimedx.com | Email |
| United States Attorney General | United States Attorney General | Anthony J LaBruna<br>Peter Rodino Federal Building<br>970 Broad Street, Suite 700<br>Newark NJ 07102 | 973-645-2702 | | Overnight Mail and Fax |
| Counsel to Axis Capital, Inc. | Vedder Price PC | Attn:  Mitchell D. Cohen, Esq.<br>1633 Broadway<br>47th Floor<br>New York NY 10019 | 212-407-7799 | mcohen@vedderprice.com | Email |

## Exhibit D

Exhibit D

Claims Service List

Served via Overnight Mail

| Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Arthur L Davis Publishing Agency Inc | 517 Washington Street | | Cedar falls | IA | 50613 |
| Davis Esq Jonathan  S | WolfBlock LLP | 101 Eisenhower Parkway | Roseland | NJ | 07068 |
| Medical Packaging Inc | 8 Kings Court | | Flemington | NJ | 08822 |
| MedMetrix LLC | 9 Entin Road | | Parsippany | NJ | 07054 |
| PHARMATEK SYSTEMS LLC | 9 ENTIN ROAD | | PARSIPPANY | NJ | 07054 |
| PSE&G | Attn: Bankruptcy Dept | PO Box 490 | Cranford | NJ | 07016 |
| Saint James Medrealty LLC | co The Agresta Firm PC | 24 Grand Avenue | Englewood | NJ | 07631 |
| UnitedHealthcare Insurance Company | Jay A Ronning CDM UHC | 185 Asylum Street  03B | Hartford | CT | 06103 |

## Exhibit E

**Due to the confidential nature of the Debtors' sale process, the list of potential purchasers has been redacted. This information will be made available to the Court, the U.S. Trustee and any official committee upon request.**