**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

**D.N.J. LBR 9004-2(c), FEE APPLICATION COVER SHEET**

IN RE:   <u>Saint Michael's Medical Center, Inc.</u>          APPLICANT: <u>CohnReznick LLP</u>

CASE NO<u>:  15-24999 (VFP)</u>          CASE FILED: <u>August 10, 2015</u>

CHAPTER <u>11</u>          CLIENT:  <u>Committee of Unsecured Creditors</u>

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
<u>UNDER PENALTY OF PERJURY. PURSUANT TO 28 U.S.C, SECTION 1746</u>

<u>RETENTION ORDER ATTACHED</u>

---

**SECTION I
FEE SUMMARY**

First Monthly Fee Statement Covering the Period August 19, 2015 through September 30, 2015

|                                      | FEES    | EXPENSES |
| ------------------------------------ | ------- | -------- |
| TOTAL PREVIOUSLY REQUESTED           | $ 0.00  | $ 0.00   |
| TOTAL ALLOWED TO DATE                | $ 0.00  | $ 0.00   |
| TOTAL RETAINER (IF APPLICABLE)       | $ 0.00  | $ 0.00   |
| TOTAL HOLDBACK (IF APPLICABLE)       | $ 0.00  | $ 0.00   |
| TOTAL RECEIVED BY APPLICANT          | $ 0.00  | $ 0.00   |

| Name of Professional | Level | Hours Billed | Hourly Rate | Total Fees |
|---|---|---|---|---|
| Bernard Katz | Senior Partner | 56.60 | $750 | $ 42,450.00 |
| Clifford Zucker | Partner | 54.80 | 710 | 38,908.00 |
| Joseph Baum | Director | 13.70 | 590 | 8,083.00 |
| Patricia Hennelly | Director | 52.40 | 590 | 30,916.00 |
| Rosellen Martoken | Staff | 10.80 | 295 | 3,186.00 |
| Simone Simpson | Staff | 30.60 | 295 | 9,027.00 |
| Maria Valle | Paraprofessional | 2.70 | 195 | 526.50 |
| **TOTAL:** | | **221.60** | | **$133,096.50** |
| **Less Discount – 10%** | | | | (13,309.65) |
| **Net Fees** | | | | **$119,786.85** |
| **Blended Hourly Rate:** | | | | $540.55 |

| | | |
|---|---|---|
| FEE TOTALS | | $133,096.50 |
| LESS DISCOUNT – 10% | | (13,309.65) |
| TOTAL FEES | | $119,786.85 |
| LESS:  HOLDBACK – 20% | | (23,957.37) |
| FEES AFTER HOLDBACK | | $95,829.48 |
| DISBURSEMENT TOTALS | (below) | $94.18 |
| **TOTAL FEES AND EXPENSES DUE:** | | **$95,923.66** |

2

## Section II.  Summary of Services by Category

| | | | |
|---|---|---|---|
| a) | Assets and liabilities | 23.30 | $ 16,207.00 |
| b) | Budget review | 11.00 | 4,983.50 |
| c) | Case administration (retention matters) | 13.50 | 3,712.50 |
| d) | Cash collateral issues | 22.80 | 15,340.00 |
| e) | Monitor cash | 3.80 | 2,810.00 |
| f) | Historical financial information | 1.50 | 885.00 |
| g) | First day motions review | 1.50 | 1,093.00 |
| h) | Document request/response/review | 10.90 | 7,515.00 |
| i) | Operating results | 11.80 | 6,236.50 |
| j) | Evaluate proposed asset sale | 10.70 | 7,617.00 |
| k) | Executory contracts | 39.10 | 17,370.00 |
| l) | Participate in committee meetings | 3.90 | 2,729.00 |
| m) | Prepare flash reports/report to Committee | 6.30 | 3,717.00 |
| n) | Review proposed transactions of Debtor | 34.70 | 24,833.00 |
| o) | Projections | 14.90 | 9,235.00 |
| p) | Services related to DIP facility | 10.60 | 7,850.00 |
| q) | Litigation - general | 1.30 | 963.00 |
| | **Services Total (before 10% discount)** | **221.60** | **$ 133,096.50** |

## SECTION III
## SUMMARY OF DISBURSEMENTS

| Description | Amount |
|---|---|
| Travel (mileage, tolls, parking) | $76.00 |
| Photocopies – 86 pages at $.10 per page | 8.60 |
| Federal Express | 9.58 |
| **Total Disbursements:** | **$94.18** |

## SECTION IV
## CASE HISTORY

(NOTE: Items 3 – 6 are not applicable to applications under 11 U.S.C. § 506)

(1)  DATE CASE FILED:   August 10, 2015

(2)  CHAPTER UNDER WHICH CASE WAS COMMENCED:    Chapter 11

(3)  DATE OF RETENTION:   Order entered October 1, 2015, *nunc pro tunc* to August 19, 2015

(4)  SUMMARIZE IN BRIEF THE BENEFITS TO THE ESTATE AND ATTACH
SUPPLEMENTS AS NEEDED:

(5)  ANTICIPATED DISTRIBUTION TO CREDITORS:

   a.  Administration Expenses:        unknown at this time
   b.  Secured Creditors:              unknown at this time
   c.  Priority Creditors:             unknown at this time
   d.  General Unsecured Creditors:    unknown at this time

(6)  FINAL DISPOSITION OF CASE AND PERCENTAGE OF DIVIDEND PAID TO
CREDITORS (IF APPLICABLE):    Unknown at this time.

I certify under penalty of perjury that the foregoing is true and correct.

_____
Clifford A. Zucker, CPA
Partner, CohnReznick LLP

Dated:  October 21, 2015

**EXHIBIT A**

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**DISTRICT OF NEW JERSEY** | |
| SILLS CUMMIS & GROSS P.C.<br>Andrew H. Sherman<br>Boris I. Mankovetskiy<br>Lucas F. Hammonds<br>One Riverfront Plaza<br>Newark, New Jersey 07102<br>Tel.: 973-643-7000<br>Fax: 973-643-6500<br>*Proposed Attorneys for the Official Committee of*<br>*Unsecured Creditors of St. Michael's Medical Center,*<br>*Inc., et al.* | **Order Filed on September 30, 2015**<br>**by Clerk**<br>**U.S. Bankruptcy Court**<br>**District of New Jersey** |
| In re:<br><br>SAINT MICHAEL'S MEDICAL CENTER, INC. *et al.*,[1]<br><br>               Debtors-in-Possession. | Hon. Vincent F. Papalia<br><br>Case No. 15-24999 (VFP)<br>(Jointly Administered)<br><br>Chapter 11 |

### ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF COHNREZNICK LLP AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF SAINT MICHAEL'S MEDICAL CENTER, INC., *ET AL. NUNC PRO TUNC* TO AUGUST 19, 2015

       The relief set forth on the following pages, numbered two (2) through three (3), is hereby

**ORDERED**.

**DATED: September 30, 2015**

                                  _____
                                  **Honorable Vincent F. Papalia**
                                  **United States Bankruptcy Judge**

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal identification number are: Saint Michael's Medical Center, Inc. (6046); Columbus Acquisition Corp. (6342); Saint James Care, Inc. (6230); and University Heights Property Company, Inc. (0162).

| | |
|---|---|
| Debtor: | Saint Michael's Medical Center, Inc., *et al.* |
| Case No.: | 15-24999 (VFP) |
| Caption of Order: | Order Authorizing Retention and Employment of CohnReznick LLP as Financial Advisor for the Official Committee of Unsecured Creditors of Saint Michael's Medical Center, Inc., *et al. nunc pro tunc* to August 19, 2015 |

Upon the application (the "Application") of the Official Committee of Unsecured

Creditors of Saint Michael's Medical Center, Inc., *et al.* (the "Committee") to retain and employ

CohnReznick LLP ("CohnReznick") as its financial advisor *nunc pro tunc* to August 19, 2015;

and due and proper notice of the Application having been given; and no other or further notice

being required; and the Court having jurisdiction to consider the Application in accordance with

28 U.S.C. §§ 157 and 1334; and this being a core proceeding pursuant to 28 U.S.C. § 157(b)(2);

and this Court having considered the Application, its supporting materials, and all responses

thereto, if any; and it appearing that (i) the proposed employment of CohnReznick as financial

advisor for the Committee is in the best interest of the Committee and the bankruptcy estates, (ii)

CohnReznick does not represent any entity having an adverse interest in connection with the

case, as required by 11 U.S.C. § 1103(b), and its Members  do not represent or hold any interest

adverse to the Committee or the bankruptcy estates and are disinterested under 11 U.S.C. §

101(14), and (iii) the Application and materials are in compliance with the applicable provisions

of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and the Local Bankruptcy

Rules for the District of New Jersey; and after due deliberation thereon; and good and sufficient

cause appearing therefor:

It is hereby **ORDERED** that:

1.      The Application is **GRANTED**.

2.      The Committee is authorized to retain and employ CohnReznick as its financial

advisor pursuant to 11 U.S.C. § 1103, Fed. R. Bankr. P. 2014, and D.N.J. LBR 2014-1 *nunc pro*

| | |
|---|---|
| Debtor: | Saint Michael's Medical Center, Inc., *et al.* |
| Case No.: | 15-24999 (VFP) |
| Caption of Order: | Order Authorizing Retention and Employment of CohnReznick LLP as Financial Advisor for the Official Committee of Unsecured Creditors of Saint Michael's Medical Center, Inc., *et al. nunc pro tunc* to August 19, 2015 |

*tunc* to August 19, 2015 on the terms set forth in the Application and Declaration of Bernard A.

Katz in support.

        CohnReznick

3.    ~~Sills~~ shall be compensated for its services and reimbursed for any related

expenses in accordance 11 U.S.C. §§ 328, 330, and 331, the applicable provisions of the Federal

Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the District of New Jersey, and

any orders of this Court.

4.    The terms and conditions of this order shall be effective and enforceable

immediately upon its entry.

5.    The Court shall retain jurisdiction with respect to all matters arising from or

related to the implementation of this order.

**EXHIBIT B**

**Saint Michael's Medical Center, Inc., et al.**
**Summary of Fees and Expenses**
**August 19 through September 30, 2015**

| Name of Professional | Level | Hours | Rate | Fees |
|---|---|---|---|---|
| Bernard A. Katz | Senior Partner | 56.60 | $   750 | $   42,450.00 |
| Clifford A. Zucker | Partner | 54.80 | 710 | 38,908.00 |
| Joseph Baum | Director | 13.70 | 590 | 8,083.00 |
| Patricia Hennelly | Director | 52.40 | 590 | 30,916.00 |
| Rosellen Martoken | Staff | 10.80 | 295 | 3,186.00 |
| Simone Simpson | Staff | 30.60 | 295 | 9,027.00 |
| Maria Valle | Paraprofessional | 2.70 | 195 | 526.50 |
| | | 221.60 | | $ 133,096.50 |
| Discount - 10% | | | | (13,309.65) |
| | | | | $ 119,786.85 |
| Blended hourly rate | $          540.55 | | | |

**Expenses:**

| | | | |
|---|---|---|---|
| Federal Express | | | $   9.58 |
| Mileage, tolls, parking | | | 76.00 |
| Photocopies | 86 pages at $.10 per page | | 8.60 |
| | | | $   94.18 |
| Total fees and expenses: | | | **$ 119,881.03** |

CohnReznick LLP Fee Statement                    Saint Michael's Medical Center, Inc., et al.                    Page 2

August 19, 2015 through September 30, 2015

| Date | Name | Activity | Narrative | Hours | Rate | Amount |
|------|------|----------|-----------|-------|------|--------|
| 08/19/15 | Bernard Katz | Br DIP facility | Review DIP budget. | 1.20 | 750 | 900.00 |
| 08/19/15 | Bernard Katz | Br review trans | Review APA and bidding procedures. | 3.10 | 750 | 2,325.00 |
| 08/19/15 | Bernard Katz | Br DIP facility | Telephone conference with Debtors, FA re: DIP budget. | 1.30 | 750 | 975.00 |
| 08/19/15 | Bernard Katz | Br First Day Motions | Review 1st day affidavit. | 0.70 | 750 | 525.00 |
| 08/19/15 | Bernard Katz | Br DIP facility | Review DIP, motion and loan documents. | 2.30 | 750 | 1,725.00 |
| 08/19/15 | Bernard Katz | Br review trans | Telephone conferences with C. Zucker on workplan, case issues. | 0.40 | 750 | 300.00 |
| 08/19/15 | Bernard Katz | Br review trans | Telephone conference with Committee Counsel re: CR scope. | 0.70 | 750 | 525.00 |
| 08/20/15 | Bernard Katz | Br review trans | Telephone conferences with Committee Counsel: APA, Bidding procedures, Trinity, etc. | 1.50 | 750 | 1,125.00 |
| 08/20/15 | Bernard Katz | Br Asset/Liab | Telephone conferences with Debtor's Counsel and FA re: working Capital and Assumed Liabilities. | 1.30 | 750 | 975.00 |
| 08/20/15 | Bernard Katz | Br Asset/Liab | Telephone conference with J. Baum and counsel re: liabilities to be assumed and rejected. | 0.20 | 750 | 150.00 |
| 08/20/15 | Bernard Katz | Br Asset/Liab | Telephone conference with J. Baum re: assumed and excluded assets and liabilities. | 0.30 | 750 | 225.00 |
| 08/20/15 | Bernard Katz | Br review trans | Telephone conference with J. Baum, counsel to the Committee and Debtor to discuss APA. | 0.20 | 750 | 150.00 |
| 08/21/15 | Bernard Katz | Br Comm. Mtg. | Committee call. | 0.40 | 750 | 300.00 |
| 08/21/15 | Bernard Katz | Br review trans | Review changes to APA suggested by Committee Counsel. | 1.40 | 750 | 1,050.00 |
| 08/21/15 | Bernard Katz | Br review trans | Review Committee objection to bid procedures. | 0.20 | 750 | 150.00 |
| 08/21/15 | Bernard Katz | Br review trans | Review St. Barnabas objection to bid procedures. | 0.50 | 750 | 375.00 |
| 08/21/15 | Bernard Katz | Br Asset/Liab | Telephone conferences with Debtor's, FA re: liability categories. | 0.50 | 750 | 375.00 |
| 08/23/15 | Bernard Katz | Br review trans | Review working capital definitions and support to benchmark calculations and discuss with Debtor's FA(1.7).  Telephone conference with J. Baum re: W/C calculations.(.3).  Telephone conference with Counsel re: same(.5) | 2.50 | 750 | 1,875.00 |
| 08/24/15 | Bernard Katz | Br Doc request | Telephone conference with Counsel re: Trinity document request. | 0.50 | 750 | 375.00 |
| 08/24/15 | Bernard Katz | Br review trans | Meeting with Counsel re:  APA and Bidding procedures. | 1.50 | 750 | 1,125.00 |
| 08/25/15 | Bernard Katz | Br Asset/Liab | Telephone conference with C. Zucker on shared services. | 0.30 | 750 | 225.00 |
| 08/25/15 | Bernard Katz | Br Doc request | Telephone conference with Counsel and P. Hennelly re: Trinity document request. | 0.50 | 750 | 375.00 |
| 08/26/15 | Bernard Katz | Br Budget Rev | Review budget to actual for w/e 8/23 and discuss with Debtors FA(1.6).  Telephone conference with Counsel re: same(.6) | 2.20 | 750 | 1,650.00 |
| 08/26/15 | Bernard Katz | Br DIP facility | Telephone conference with Debtor's FA re: revision to DIP budget. | 0.30 | 750 | 225.00 |
| 08/26/15 | Bernard Katz | Br DIP facility | Telephone conference with Counsel re: Trinity DIP information and DIP hearing. | 0.30 | 750 | 225.00 |
| 08/26/15 | Bernard Katz | Br review trans | Review Katz affidavit. | 0.40 | 750 | 300.00 |
| 08/27/15 | Bernard Katz | Br review trans | Review Debtor's motion for an order approving amendment to CNN America contract and discuss with Counsel. | 0.40 | 750 | 300.00 |
| 08/27/15 | Bernard Katz | Br review trans | Telephone conferences with C. Zucker re: case issues. | 0.30 | 750 | 225.00 |
| 08/27/15 | Bernard Katz | Br Eval sale | Telephone conference with CFO from St. Barnabas re: purchase price | 0.60 | 750 | 450.00 |
| 08/27/15 | Bernard Katz | Br Asset/Liab | Telephone conference with Debtor's Counsel re: W/C claim payments. | 0.30 | 750 | 225.00 |

CohnReznick LLP Fee Statement
Saint Michael's Medical Center Inc, et al.
August 19, 2015 through September 30, 2015

| Date | Name | Activity | Narrative | Hours | Rate | Amount |
|------|------|----------|-----------|-------|------|--------|
| 08/28/15 | Bernard Katz | Br review trans | Telephone conference with SMMC Counsel re: purchase price and assumption of debt. | 1.10 | 750 | 825.00 |
| 08/28/15 | Bernard Katz | Br Eval sale | Telephone conference with Debtor's counsel re:  purchase price consideration. | 0.60 | 750 | 450.00 |
| 08/28/15 | Bernard Katz | Br Eval sale | Telephone conferences with Committee Counsel re: purchase price consideration. | 0.60 | 750 | 450.00 |
| 08/31/15 | Bernard Katz | Br review trans | Review Counsel's comments to CR retention application and update retention papers. | 0.50 | 750 | 375.00 |
| 08/31/15 | Bernard Katz | Br Eval sale | Meet with C. Zucker re: St. Barnabas discussion. | 0.20 | 750 | 150.00 |
| 08/31/15 | Bernard Katz | Br Doc request | Telephone conference with Counsel re: Trinity documents. | 0.50 | 750 | 375.00 |
| 09/02/15 | Bernard Katz | Br DIP facility | Meeting with Counsel re: NDA, Trinity and DIP (.5); phone call with C. Zucker re: same (.2). | 0.70 | 750 | 525.00 |
| 09/03/15 | Bernard Katz | Br Doc request | Phone call with Counsel re: Trinity documents. | 0.50 | 750 | 375.00 |
| 09/08/15 | Bernard Katz | Br DIP facility | Meet with C. Zucker on DIP issue. | 0.20 | 750 | 150.00 |
| 09/08/15 | Bernard Katz | Br Comm. Mtg. | Committee call. | 1.00 | 750 | 750.00 |
| 09/08/15 | Bernard Katz | Br review trans | Review/analysis of budget v. actual and dataroom information | 0.50 | 750 | 375.00 |
| 09/09/15 | Bernard Katz | Br Monitor cash | Phone calls with Counsel re: Trinity cash disbursements (.8); phone call with P. Hennelly re: global contracts (.7); phone call with Debtor's financial advisor re: cash management and Trinity (.5) | 2.00 | 750 | 1,500.00 |
| 09/10/15 | Bernard Katz | Br review trans | Telephone call with counsel re: CR retention - follow-up on UST comments. | 0.50 | 750 | 375.00 |
| 09/10/15 | Bernard Katz | Br Monitor cash | Telephone call with counsel re: cash management. | 0.50 | 750 | 375.00 |
| 09/10/15 | Bernard Katz | Br review trans | Review Buck email re: shared services. | 1.20 | 750 | 900.00 |
| 09/11/15 | Bernard Katz | Br review trans | Telephone conference with Debtor's FA re: shared services memo. | 0.40 | 750 | 300.00 |
| 09/11/15 | Bernard Katz | Br review trans | Phone conference with Debtor's FA, P. Hennelly and J. Baum re: shared services memo. | 0.60 | 750 | 450.00 |
| 09/11/15 | Bernard Katz | Br review trans | Phone conference with Counsel re: shared services memo and Trinity admin claim. | 0.80 | 750 | 600.00 |
| 09/15/15 | Bernard Katz | Br review trans | Phone conference with Counsel re: Buchanan and Trinity. | 0.50 | 750 | 375.00 |
| 09/16/15 | Bernard Katz | Br Cash col bud | Review detail of DIP/cash collateral budget. | 1.30 | 750 | 975.00 |
| 09/16/15 | Bernard Katz | Br Monitor cash | Telephone conference with Trinity re: cash management. | 0.70 | 750 | 525.00 |
| 09/16/15 | Bernard Katz | Br Monitor cash | Review budget to actual results. | 0.20 | 750 | 150.00 |
| 09/16/15 | Bernard Katz | Br Oper results | Review budget to actual results. | 0.80 | 750 | 600.00 |
| 09/16/15 | Bernard Katz | Br review trans | Meeting with Counsel re: CR retention documents, Buchanan conflicts, DIP budget and Trinity cash management. | 2.50 | 750 | 1,875.00 |
| 09/17/15 | Bernard Katz | Lit general | Meet with C. Zucker re: Trinity analysis for 10/2 hearing. | 0.30 | 750 | 225.00 |
| 09/17/15 | Bernard Katz | Lit general | Telephone conference with Counsel re: Court conference and document discovery. | 0.70 | 750 | 525.00 |
| 09/18/15 | Bernard Katz | Br review trans | Phone conference with Counsel re: Trinity. | 0.50 | 750 | 375.00 |
| 09/18/15 | Bernard Katz | Br review trans | Phone conference with C. Zucker re: exhibits for meeting with Trinity. | 0.50 | 750 | 375.00 |
| 09/21/15 | Bernard Katz | Br Asset/Liab | Telephone conference with Buck re: intercompany liabilities. | 1.00 | 750 | 750.00 |
| 09/21/15 | Bernard Katz | Br Cash col bud | Review cash collateral budget without Trinity obligated expenses (1.3); review memo relating to Trinity obligated expenses (.5). | 1.80 | 750 | 1,350.00 |

| Date | Name | Activity | Narrative | Hours | Rate | Amount |
|------|------|----------|-----------|-------|------|--------|
| 09/21/15 | Bernard Katz | Br Asset/Liab | Telephone conference with Buck re: intercompany liabilities. | 0.50 | 750 | 375.00 |
| 09/21/15 | Bernard Katz | Br Oper results | Meeting with P. Hennelly re: budget vs. actual for week ending 9/13. | 0.70 | 750 | 525.00 |
| 09/22/15 | Bernard Katz | Br Asset/Liab | Phone calls with C. Zucker re: shared services. | 0.40 | 750 | 300.00 |
| 09/25/15 | Bernard Katz | Br DIP facility | Telephone conference with Debtor's FA re: DIP budget and Trinity reimbursement of pre-petition obligations. | 1.00 | 750 | 750.00 |
| 09/25/15 | Bernard Katz | Br Doc request | Review Trinity information provided to Counsel and discuss with Counsel. | 1.50 | 750 | 1,125.00 |
| 09/25/15 | Bernard Katz | Br review trans | Telephone conference with Counsel re: call with Buck. | 0.50 | 750 | 375.00 |
| 09/28/15 | Bernard Katz | Br DIP facility | Meet with C. Zucker re: DIP budget and document review. | 0.80 | 750 | 600.00 |
| 09/28/15 | Bernard Katz | Br Doc review | Meeting with Counsel re: Trinity documents and settlement proposals. | 0.70 | 750 | 525.00 |
| 09/29/15 | Bernard Katz | Br Doc review | Review B. Katz Certification (.6); review Trinity documents (.4). | 1.00 | 750 | 750.00 |
| | **Bernard Katz Total** | | | **56.60** | | **42,450.00** |
| 08/19/15 | Clifford Zucker | Br Eval sale | Review/analysis of bid procedures and stalking horse motion. | 1.30 | 710 | 923.00 |
| 08/19/15 | Clifford Zucker | Br Eval sale | Review/analysis of disclosure schedules to asset purchase agreement. | 0.70 | 710 | 497.00 |
| 08/19/15 | Clifford Zucker | Br Eval sale | Review/analysis of Prime asset purchase agreement. | 1.40 | 710 | 994.00 |
| 08/19/15 | Clifford Zucker | Br First Day Motions | Review/analysis of Ricci affidavit on first day pleadings. | 0.80 | 710 | 568.00 |
| 08/19/15 | Clifford Zucker | Br review trans | Telephone conference with Counsel on workplan. | 0.30 | 710 | 213.00 |
| 08/19/15 | Clifford Zucker | Br review trans | Telephone conferences with B. Katz on workplan, case issues. | 0.40 | 710 | 284.00 |
| 08/20/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of 7/15 consolidated financial statements. | 0.60 | 710 | 426.00 |
| 08/20/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of 7/15 internal financial statements. | 0.70 | 710 | 497.00 |
| 08/20/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of FY 14 audited financial statements. | 0.80 | 710 | 568.00 |
| 08/20/15 | Clifford Zucker | Br Doc request | Prepare preliminary document request. | 0.50 | 710 | 355.00 |
| 08/20/15 | Clifford Zucker | Br Eval sale | Prepare open points issue list on bid procedures. | 0.50 | 710 | 355.00 |
| 08/20/15 | Clifford Zucker | Br Eval sale | Review/analysis of limited objection to bid procedures by St. Barnabas. | 0.60 | 710 | 426.00 |
| 08/21/15 | Clifford Zucker | Br Eval sale | Review/comments to committee response to sale motion. | 0.50 | 710 | 355.00 |
| 08/21/15 | Clifford Zucker | Br Eval sale | Review/comments to counsel redline asset purchase agreement. | 1.00 | 710 | 710.00 |
| 08/21/15 | Clifford Zucker | Br Eval sale | Telephone conference with Counsel on bid procedures. | 0.30 | 710 | 213.00 |
| 08/21/15 | Clifford Zucker | Br Comm. Mtg. | Committee call on case status and pending hearing. | 0.40 | 710 | 284.00 |
| 08/21/15 | Clifford Zucker | Br review trans | Review/analysis of St. Barnabas motion to quash subpoena. | 0.60 | 710 | 426.00 |
| 08/24/15 | Clifford Zucker | Br Doc request | Review/comments to Trinity document request. | 0.50 | 710 | 355.00 |
| 08/24/15 | Clifford Zucker | Br Eval sale | Telephone conference with Counsel on board procedures hearing. | 0.20 | 710 | 142.00 |
| 08/24/15 | Clifford Zucker | Br Eval sale | Meeting with J. Baum on purchase price adjustment and roll-up. | 0.50 | 710 | 355.00 |
| 08/24/15 | Clifford Zucker | Br Eval sale | Review/analysis of purchase price adjustment calculation. | 0.60 | 710 | 426.00 |
| 08/25/15 | Clifford Zucker | Br Asset/Liab | Telephone conference with B. Katz on shared services. | 0.30 | 710 | 213.00 |
| 08/25/15 | Clifford Zucker | Br Asset/Liab | Telephone conferences with P. Hennelly on shared services and document request. | 0.50 | 710 | 355.00 |
| 08/25/15 | Clifford Zucker | Br Cash col bud | Review/analysis of 13 week DIP projection. | 1.40 | 710 | 994.00 |
| 08/25/15 | Clifford Zucker | Br Cash col bud | Review/analysis of motion and orders for post-petition financing. | 1.20 | 710 | 852.00 |
| 08/25/15 | Clifford Zucker | Br Doc request | Telephone conference with Counsel on revisions to document request. | 0.30 | 710 | 213.00 |

CohnReznick LLP Fee Statement

Saint Michael's Medical Center Inc., et al.

August 19, 2015 through September 30, 2015

| Date | Name | Activity | Narrative | Hours | Rate | Amount |
|------|------|----------|-----------|-------|------|--------|
| 08/25/15 | Clifford Zucker | Br Doc request | Review/analysis of revised Trinity document request. | 0.40 | 710 | 284.00 |
| 08/25/15 | Clifford Zucker | Br Eval sale | Review/analysis of approved bid procedures. | 0.40 | 710 | 284.00 |
| 08/25/15 | Clifford Zucker | Br review trans | Review/comments to confidentiality agreement. | 0.30 | 710 | 213.00 |
| 08/26/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of detail trial balance. | 0.80 | 710 | 568.00 |
| 08/26/15 | Clifford Zucker | Br Cash col bud | Telephone conferences with debtor's financial advisor on budgets. | 0.60 | 710 | 426.00 |
| 08/26/15 | Clifford Zucker | Br DIP facility | Telephone conference with Counsel on DIP discussions. | 0.30 | 710 | 213.00 |
| 08/26/15 | Clifford Zucker | Br Oper results | Review/analysis of budget/actual variances for W/E 8/16 & 8/23. | 0.80 | 710 | 568.00 |
| 08/26/15 | Clifford Zucker | Br review trans | Review/analysis of BONY advisory. | 0.50 | 710 | 355.00 |
| 08/26/15 | Clifford Zucker | Br review trans | Review/comments to retention papers. | 0.50 | 710 | 355.00 |
| 08/27/15 | Clifford Zucker | Br review trans | Telephone conferences with B. Katz on case issues. | 0.30 | 710 | 213.00 |
| 08/31/15 | Clifford Zucker | Br review trans | Telephone conference with Counsel on case status. | 0.20 | 710 | 142.00 |
| 08/31/15 | Clifford Zucker | Br Eval sale | Meet with B. Katz on St. Barnabas discussion. | 0.20 | 710 | 142.00 |
| 08/31/15 | Clifford Zucker | Br review trans | Review/analysis of correspondence from counsel on case issues and status. | 0.40 | 710 | 284.00 |
| 09/01/15 | Clifford Zucker | Br Cash col bud | Review/analysis of cash flow projection. | 0.80 | 710 | 568.00 |
| 09/01/15 | Clifford Zucker | Br Cash col bud | Review/analysis of post-petition shared services summary. | 0.40 | 710 | 284.00 |
| 09/02/15 | Clifford Zucker | Br review trans | Phone call with B. Katz re: Trinity and DIP. | 0.20 | 710 | 142.00 |
| 09/04/15 | Clifford Zucker | Br Operations | Review/analysis of weekly correspondence and activity. | 0.30 | 710 | 213.00 |
| 09/08/15 | Clifford Zucker | Br Asset/Liab | Meeting with P. Hennelly on contract review parameters. | 0.40 | 710 | 284.00 |
| 09/08/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of financial statements. | 0.60 | 710 | 426.00 |
| 09/08/15 | Clifford Zucker | Br Comm. Mtg. | Committee call on financial and legal update. | 0.70 | 710 | 497.00 |
| 09/08/15 | Clifford Zucker | Br DIP facility | Meeting with B. Katz on DIP issue. | 0.20 | 710 | 142.00 |
| 09/08/15 | Clifford Zucker | Br DIP facility | Telephone conferences with counsel on data room, DIP documents. | 0.60 | 710 | 426.00 |
| 09/08/15 | Clifford Zucker | Br Oper results | Telephone conference with J. Baum on budget/actual reporting. | 0.20 | 710 | 142.00 |
| 09/08/15 | Clifford Zucker | Br review trans | Review/comments to motion to access information and terms of retention. | 0.40 | 710 | 284.00 |
| 09/09/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of vendor contracts. | 1.20 | 710 | 852.00 |
| 09/09/15 | Clifford Zucker | Br DIP facility | Review/comments to revised interim DIP order. | 0.60 | 710 | 426.00 |
| 09/11/15 | Clifford Zucker | Br Oper results | Review/analysis of weekly reporting package. | 0.50 | 710 | 355.00 |
| 09/15/15 | Clifford Zucker | Br Cash col bud | Meet P. Hennelly on vendor activity. | 0.40 | 710 | 284.00 |
| 09/15/15 | Clifford Zucker | Br Cash col bud | Review/analysis of vendor accounts payable files. | 1.80 | 710 | 1,278.00 |
| 09/16/15 | Clifford Zucker | Br Asset/Liab | Meet with counsel  and P. Hennelly re vendor activity. | 1.00 | 710 | 710.00 |
| 09/16/15 | Clifford Zucker | Br Asset/Liab | Telephone conference with Trinity on shared services. | 0.70 | 710 | 497.00 |
| 09/16/15 | Clifford Zucker | Br Cash col bud | Meet with counsel on cash collateral issues. | 0.30 | 710 | 213.00 |
| 09/16/15 | Clifford Zucker | Br review trans | Review/comments to counsel letter to the court on discovery. | 0.40 | 710 | 284.00 |
| 09/16/15 | Clifford Zucker | Br review trans | Review/comments to Trinity confidentiality agreement. | 0.40 | 710 | 284.00 |
| 09/17/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of schedule of assets and liabilities. | 2.40 | 710 | 1,704.00 |
| 09/17/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of statement of financial affairs. | 1.90 | 710 | 1,349.00 |
| 09/17/15 | Clifford Zucker | Lit general | Meet with B. Katz re: Trinity analysis for 10/2 hearing. | 0.30 | 710 | 213.00 |
| 09/18/15 | Clifford Zucker | Br Monitor cash | Telephone conference with P. Hennelly on cash management. | 0.20 | 710 | 142.00 |

CohnReznick LLP Fee Statement
Saint Michael's Medical Center, Inc., et al.
August 19, 2015 through September 30, 2015

| Date | Name | Activity | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/15 | Clifford Zucker | Br Oper results | Meet J. Baum on budget/actual reporting. | 0.20 | 710 | 142.00 |
| 09/18/15 | Clifford Zucker | Br review trans | Telephone conference with B. Katz on discussions with counsel, exhibits for Trinity meeting. | 0.50 | 710 | 355.00 |
| 09/21/15 | Clifford Zucker | Br Comm. Mtg. | Committee call on financial and legal update. | 0.60 | 710 | 426.00 |
| 09/21/15 | Clifford Zucker | Br Oper results | Review/analysis of operating results W/E 9/13. | 0.50 | 710 | 355.00 |
| 09/21/15 | Clifford Zucker | Br Oper results | Review/analysis of operating results W/E 9/6. | 0.60 | 710 | 426.00 |
| 09/21/15 | Clifford Zucker | Br Projections | Meet with P. Hennelly on cash flow projection breakdown. | 0.40 | 710 | 284.00 |
| 09/21/15 | Clifford Zucker | Br Projections | Review/analysis of cash flow projection with actual updates. | 1.20 | 710 | 852.00 |
| 09/22/15 | Clifford Zucker | Br Asset/Liab | Telephone conferences with B. Katz on shared services. | 0.40 | 710 | 284.00 |
| 09/22/15 | Clifford Zucker | Br Asset/Liab | Telephone conferences with P. Hennelly on shared services expense analysis. | 0.30 | 710 | 213.00 |
| 09/22/15 | Clifford Zucker | Br Cash col bud | Review/analysis of cash flow model sensitivity. | 2.50 | 710 | 1,775.00 |
| 09/22/15 | Clifford Zucker | Br Cash col bud | Review/analysis of exhibits for counsel on cash flow projections. | 1.20 | 710 | 852.00 |
| 09/22/15 | Clifford Zucker | Br Cash col bud | Review/comments to shared services and cash flow memo. | 0.50 | 710 | 355.00 |
| 09/24/15 | Clifford Zucker | Br Cash col bud | Review/analysis of updated exhibits for counsel on DIP. | 0.50 | 710 | 355.00 |
| 09/24/15 | Clifford Zucker | Br Projections | Review/analysis of daily transaction activity. | 0.50 | 710 | 355.00 |
| 09/24/15 | Clifford Zucker | Br Projections | Review/analysis of support for liquidity projection. | 0.60 | 710 | 426.00 |
| 09/25/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of core program correspondence. | 0.30 | 710 | 213.00 |
| 09/25/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of document production on shared services and projections. | 1.20 | 710 | 852.00 |
| 09/28/15 | Clifford Zucker | Br Doc request | Review correspondence from counsel to committee on document production. | 0.40 | 710 | 284.00 |
| 09/28/15 | Clifford Zucker | Br Oper results | Review/analysis of budget/actual reporting package. | 0.50 | 710 | 355.00 |
| 09/28/15 | Clifford Zucker | Br Projections | Meet with counsel on budgets, projection support. | 0.80 | 710 | 568.00 |
| 09/28/15 | Clifford Zucker | Br Projections | Telephone conference with company on budgets. | 0.20 | 710 | 142.00 |
| 09/28/15 | Clifford Zucker | Br DIP facility | Meet with B. Katz on DIP budget and document review. | 0.80 | 710 | 568.00 |
| 09/29/15 | Clifford Zucker | Br Oper results | Review/analysis of budget/actual cash needs reconciliation. | 0.40 | 710 | 284.00 |
| 09/29/15 | Clifford Zucker | Br Exec contract | Discussion with P. Hennelly on contract review | 0.20 | 710 | 142.00 |
| | **Clifford Zucker Total** | | | **54.80** | | **38,908.00** |
| 08/20/15 | Joseph Baum | Br review trans | Download and review APA. | 1.70 | 590 | 1,003.00 |
| 08/20/15 | Joseph Baum | Br Histor info | Review July 2015 financial package. | 1.50 | 590 | 885.00 |
| 08/20/15 | Joseph Baum | Br Asset/Liab | Telephone conference with B. Katz and counsel re: liabilities to be assumed and rejected. | 0.20 | 590 | 118.00 |
| 08/20/15 | Joseph Baum | Br Asset/Liab | Telephone conference with B. Katz re: assumed and excluded assets and liabilities. | 0.30 | 590 | 177.00 |
| 08/20/15 | Joseph Baum | Br review trans | Telephone conference with B. Katz, counsel to the Committee and Debtor to discuss APA. | 0.20 | 590 | 118.00 |
| 08/20/15 | Joseph Baum | Br Asset/Liab | Telephone conference with T. Buck re: assumed and excluded assets and liabilities. | 0.10 | 590 | 59.00 |
| 08/21/15 | Joseph Baum | Br review trans | Review detailed trial balances and roll up for W/C calculations. | 1.40 | 590 | 826.00 |
| 08/23/15 | Joseph Baum | Br Budget Rev | Prepare reconciliation of July 2015 trial balance to W/C calculation. | 1.20 | 590 | 708.00 |
| 08/23/15 | Joseph Baum | Br Budget Rev | Review W/C analysis from T. Buck. | 0.60 | 590 | 354.00 |
| 08/23/15 | Joseph Baum | Br Budget Rev | Telephone conference with T. Buck to walk through W/C calculations. | 0.30 | 590 | 177.00 |
| 08/23/15 | Joseph Baum | Br review trans | Review APA. | 1.30 | 590 | 767.00 |

CohnReznick LLP Fee Statement

Saint Michael's Medical Center, Inc., et al.

August 19, 2015 through September 30, 2015

| Date | Name | Activity | Narrative | Hours | Rate | Amount |
|------|------|----------|-----------|-------|------|--------|
| 08/23/15 | Joseph Baum | Br review trans | Telephone conference with B. Katz re: W/C calculations. | 0.30 | 590 | 177.00 |
| 08/24/15 | Joseph Baum | Br Eval sale | Meeting with C. Zucker on purchase price adjustment and roll-up. | 0.50 | 590 | 295.00 |
| 08/26/15 | Joseph Baum | Br Oper results | Review weekly liquidity report for W/E 8/23. | 0.30 | 590 | 177.00 |
| 09/08/15 | Joseph Baum | Br Flash report | Review flash reports for W/E 8/16 (.2); W/E 8/23 (.2) and 8/31 (.4). | 0.80 | 590 | 472.00 |
| 09/08/15 | Joseph Baum | Br Oper results | Telephone conference with C. Zucker re: budget/actual reporting. | 0.20 | 590 | 118.00 |
| 09/10/15 | Joseph Baum | Br Flash report | Review weekly and cumulative cash results through 8/30/15 (1.3); telephone conference with T. Buck to discuss variances and cash balances (.3). | 1.60 | 590 | 944.00 |
| 09/11/15 | Joseph Baum | Br review trans | Telephone conference with Eisner, B. Katz and P. Hennelly re: shared services. | 0.60 | 590 | 354.00 |
| 09/18/15 | Joseph Baum | Br Oper results | Meet C. Zucker re: budget/actual reporting. | 0.20 | 590 | 118.00 |
| 09/22/15 | Joseph Baum | Br Budget Rev | Review/analyze 13 week budget. | 0.40 | 590 | 236.00 |
| | **Joseph Baum Total** | | | **13.70** | | **8,083.00** |
| 08/25/15 | Maria Valle | Br Case Admin | Perform conflict check on creditors and related parties in bankruptcy filing | 2.70 | 195 | 526.50 |
| | **Maria Valle Total** | | | **2.70** | | **526.50** |
| 08/25/15 | Patricia Hennelly | Br Asset/Liab | Telephone conferences with C. Zucker re shared services and document request. | 0.50 | 590 | 295.00 |
| 08/25/15 | Patricia Hennelly | Br Doc request | Telephone conference with Counsel and B. Katz re Trinity document request. | 0.50 | 590 | 295.00 |
| 08/25/15 | Patricia Hennelly | Br Doc review | Review first day motions and DIP budget | 1.10 | 590 | 649.00 |
| 08/25/15 | Patricia Hennelly | Br Doc request | Review document request list | 0.70 | 590 | 413.00 |
| 09/08/15 | Patricia Hennelly | Br Asset/Liab | Meeting with C. Zucker re contract review parameters. | 0.40 | 590 | 236.00 |
| 09/08/15 | Patricia Hennelly | Br Exec contract | Review contracts to determine the parties to the contract | 4.20 | 590 | 2,478.00 |
| 09/09/15 | Patricia Hennelly | Br Exec contract | Contract review - identify supply chain vendor contracts in the dataroom; ascertain parties and terms. | 5.10 | 590 | 3,009.00 |
| 09/09/15 | Patricia Hennelly | Br Exec contract | Phone call with B. Katz re: global contracts | 0.70 | 590 | 413.00 |
| 09/10/15 | Patricia Hennelly | Br Exec contract | Review supply chain contracts | 2.70 | 590 | 1,593.00 |
| 09/11/15 | Patricia Hennelly | Br review trans | Telephone conference with Eisner, B. Katz and J. Baum re shared services. | 0.60 | 590 | 354.00 |
| 09/14/15 | Patricia Hennelly | Br Cash col bud | Review DIP Budget detail by vendor | 4.80 | 590 | 2,832.00 |
| 09/14/15 | Patricia Hennelly | Br Cash col bud | Telephone conference with T. Buck to review data file | 0.60 | 590 | 354.00 |
| 09/15/15 | Patricia Hennelly | Br Cash col bud | Meet C. Zucker re vendor activity. | 0.40 | 590 | 236.00 |
| 09/15/15 | Patricia Hennelly | Br Cash col bud | Vendor analysis for DIP Budget | 2.30 | 590 | 1,357.00 |
| 09/16/15 | Patricia Hennelly | Br Asset/Liab | Meet with counsel  and C. Zucker re vendor activity(1.0). Prep for call with Trinity Team(.5). | 1.50 | 590 | 885.00 |
| 09/16/15 | Patricia Hennelly | Br Asset/Liab | Telephone conference with Trinity team to dsicuss cash management. | 1.10 | 590 | 649.00 |
| 09/18/15 | Patricia Hennelly | Br Monitor cash | Telephone conference with C. Zucker re cash management. | 0.20 | 590 | 118.00 |
| 09/18/15 | Patricia Hennelly | Br Projections | Review and flowchart cash management | 1.50 | 590 | 885.00 |
| 09/20/15 | Patricia Hennelly | Br Doc review | Review documents added to the Share Drive | 1.30 | 590 | 767.00 |
| 09/21/15 | Patricia Hennelly | Br Oper results | Review flash report for week ending  9/13 with B. Katz | 0.70 | 590 | 413.00 |
| 09/21/15 | Patricia Hennelly | Br Projections | Revise DIP Budget to exclude Trinity obligations | 5.20 | 590 | 3,068.00 |
| 09/21/15 | Patricia Hennelly | Br Projections | Meet with C. Zucker re cash flow projection breakdown. | 0.40 | 590 | 236.00 |

| Date | Name | Activity | Narrative | Hours | Rate | Amount |
|------|------|----------|-----------|-------|------|--------|
| 09/21/15 | Patricia Hennelly | Br Comm. Mtg. | Telephone conference with Committee | 0.80 | 590 | 472.00 |
| 09/22/15 | Patricia Hennelly | Br Asset/Liab | Telephone conferences with C. Zucker re shared services expense analysis. | 0.30 | 590 | 177.00 |
| 09/22/15 | Patricia Hennelly | Br Projections | Update exhibits for Counsel | 2.70 | 590 | 1,593.00 |
| 09/24/15 | Patricia Hennelly | Br Projections | Revise exhibits for Counsel | 1.40 | 590 | 826.00 |
| 09/25/15 | Patricia Hennelly | Br Flash report | Review flash report | 1.60 | 590 | 944.00 |
| 09/25/15 | Patricia Hennelly | Br Flash report | Telephone conference with T. Buck to review flash report variances | 0.50 | 590 | 295.00 |
| 09/28/15 | Patricia Hennelly | Br Exec contract | Review contracts to identify obligated parties. | 2.60 | 590 | 1,534.00 |
| 09/28/15 | Patricia Hennelly | Br Flash report | Review and revise flash report | 1.80 | 590 | 1,062.00 |
| 09/29/15 | Patricia Hennelly | Br Exec contract | Contract review | 3.70 | 590 | 2,183.00 |
| 09/29/15 | Patricia Hennelly | Br Exec contract | Discussion with C. Zucker re contract review | 0.20 | 590 | 118.00 |
| 09/29/15 | Patricia Hennelly | Br Exec contract | Telephone conference with B. Mankovetsky re contracts | 0.30 | 590 | 177.00 |
| | **Patricia Hennelly Total** | | | **52.40** | | **30,916.00** |
| 08/20/15 | Rosellen Martoken | Br Case Admin | Review of documents on docket (.3); prepare Declaration of B. Katz in support of Retention of CohnReznick. | 2.60 | 295 | 767.00 |
| 09/01/15 | Rosellen Martoken | Br Case Admin | Revisions to Katz Declaration, including additional disclosures.  Prepare Application to retain CohnReznick and proposed form of Order | 4.10 | 295 | 1,209.50 |
| 09/02/15 | Rosellen Martoken | Br Case Admin | Work on comments to CR retention documents; email same to counsel | 0.80 | 295 | 236.00 |
| 09/14/15 | Rosellen Martoken | Br Case Admin | Updates to Katz Declaration re: additional disclosures requested by the US Trustee. Research re: same. | 1.70 | 295 | 501.50 |
| 09/15/15 | Rosellen Martoken | Br Case Admin | Updates to retention Declaration of B. Katz. Email to counsel re: same. | 0.30 | 295 | 88.50 |
| 09/16/15 | Rosellen Martoken | Br Case Admin | Revisions to Katz Declaration upon advice of counsel; discuss changes with counsel and B. Katz. | 0.90 | 295 | 265.50 |
| 09/22/15 | Rosellen Martoken | Br Case Admin | Review email from counsel re: additional information requested by UST.  Review response re: same. | 0.20 | 295 | 59.00 |
| 09/30/15 | Rosellen Martoken | Br Case Admin | Arrange for execution of Trinity confidentiality agreement; email to counsel re: same. | 0.20 | 295 | 59.00 |
| | **Rosellen Martoken Total** | | | **10.80** | | **3,186.00** |
| 09/08/15 | Simone Simpson | Br Budget Rev | Review of DIP Projected/Actual budget provided | 1.30 | 295 | 383.50 |
| 09/08/15 | Simone Simpson | Br Oper results | Preparation of budget to actual analyses for the 3 weeks provided and calculation of variances. | 2.90 | 295 | 855.50 |
| 09/09/15 | Simone Simpson | Br Exec contract | Review of contracts (batches 1 & 2) for agreements not including Saint Michael's as a party. | 7.50 | 295 | 2,212.50 |
| 09/10/15 | Simone Simpson | Br Budget Rev | Prepared schedule of vendors (excluding MD, DO and PC's). | 3.20 | 295 | 944.00 |
| 09/10/15 | Simone Simpson | Br Oper results | Review/updates to budget to actual analyses | 2.00 | 295 | 590.00 |
| 09/18/15 | Simone Simpson | Br Budget Rev | Budget to Actual DIP analysis. | 0.70 | 295 | 206.50 |
| 09/20/15 | Simone Simpson | Br Budget Rev | Budget to actual DIP analysis | 0.50 | 295 | 147.50 |
| 09/25/15 | Simone Simpson | Br Budget Rev | Weekly budget to actual DIP analysis. | 0.60 | 295 | 177.00 |
| 09/29/15 | Simone Simpson | Br Exec contract | Review of contracts and documented contracts reviewed in summary schedule. | 5.80 | 295 | 1,711.00 |
| 09/30/15 | Simone Simpson | Br Exec contract | Review of contracts and documented contracts reviewed in summary schedule. | 6.10 | 295 | 1,799.50 |
| | **Simone Simpson Total** | | | **30.60** | | **9,027.00** |
| | **Grand Total** | | | **221.60** | | **133,096.50** |

CohnReznick LLP Fee Statement

Saint Michael's Medical Center, Inc, et al.

August 19, 2015 through September 30, 2015

| Date | Name | Activity | Narrative | Hours | Rate | Amount |
|------|------|----------|-----------|-------|------|--------|
| 08/20/15 | Bernard Katz | Br Asset/Liab | Telephone conferences with Debtor's Counsel and FA re: working Capital and Assumed Liabilities. | 1.30 | 750 | 975.00 |
| 08/20/15 | Bernard Katz | Br Asset/Liab | Telephone conference with J. Baum and counsel re: liabilities to be assumed and rejected. | 0.20 | 750 | 150.00 |
| 08/20/15 | Bernard Katz | Br Asset/Liab | Telephone conference with J. Baum re: assumed and excluded assets and liabilities. | 0.30 | 750 | 225.00 |
| 08/20/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of 7/15 consolidated financial statements. | 0.60 | 710 | 426.00 |
| 08/20/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of 7/15 internal financial statements. | 0.70 | 710 | 497.00 |
| 08/20/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of FY 14 audited financial statements. | 0.80 | 710 | 568.00 |
| 08/20/15 | Joseph Baum | Br Asset/Liab | Telephone conference with B. Katz and counsel re: liabilities to be assumed and rejected. | 0.20 | 590 | 118.00 |
| 08/20/15 | Joseph Baum | Br Asset/Liab | Telephone conference with B. Katz re: assumed and excluded assets and liabilities. | 0.30 | 590 | 177.00 |
| 08/20/15 | Joseph Baum | Br Asset/Liab | Telephone conference with T. Buck re: assumed and excluded assets and liabilities. | 0.10 | 590 | 59.00 |
| 08/21/15 | Bernard Katz | Br Asset/Liab | Telephone conferences with Debtor's, FA re: liability categories. | 0.50 | 750 | 375.00 |
| 08/25/15 | Bernard Katz | Br Asset/Liab | Telephone conference with C. Zucker on shared services. | 0.30 | 750 | 225.00 |
| 08/25/15 | Clifford Zucker | Br Asset/Liab | Telephone conference with B. Katz on shared services. | 0.30 | 710 | 213.00 |
| 08/25/15 | Clifford Zucker | Br Asset/Liab | Telephone conferences with P. Hennelly on shared services and document request. | 0.50 | 710 | 355.00 |
| 08/25/15 | Patricia Hennelly | Br Asset/Liab | Telephone conferences with C. Zucker re shared services and document request. | 0.50 | 590 | 295.00 |
| 08/26/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of detail trial balance. | 0.80 | 710 | 568.00 |
| 08/27/15 | Bernard Katz | Br Asset/Liab | Telephone conference with Debtor's Counsel re: W/C claim payments. | 0.30 | 750 | 225.00 |
| 09/08/15 | Clifford Zucker | Br Asset/Liab | Meeting with P. Hennelly on contract review parameters. | 0.40 | 710 | 284.00 |
| 09/08/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of financial statements. | 0.60 | 710 | 426.00 |
| 09/08/15 | Patricia Hennelly | Br Asset/Liab | Meeting with C. Zucker re contract review parameters. | 0.40 | 590 | 236.00 |
| 09/09/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of vendor contracts. | 1.20 | 710 | 852.00 |
| 09/16/15 | Clifford Zucker | Br Asset/Liab | Meet with counsel  and P. Hennelly re vendor activity. | 1.00 | 710 | 710.00 |
| 09/16/15 | Clifford Zucker | Br Asset/Liab | Telephone conference with Trinity on shared services. | 0.70 | 710 | 497.00 |
| 09/16/15 | Patricia Hennelly | Br Asset/Liab | Meet with counsel  and C. Zucker re vendor activity(1.0). Prep for call with Trinity Team(.5). | 1.50 | 590 | 885.00 |
| 09/16/15 | Patricia Hennelly | Br Asset/Liab | Telephone conference with Trinity team to dsicuss cash management. | 1.10 | 590 | 649.00 |
| 09/17/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of schedule of assets and liabilities. | 2.40 | 710 | 1,704.00 |
| 09/17/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of statement of financial affairs. | 1.90 | 710 | 1,349.00 |
| 09/21/15 | Bernard Katz | Br Asset/Liab | Telephone conference with Buck re: intercompany liabilities. | 1.00 | 750 | 750.00 |
| 09/21/15 | Bernard Katz | Br Asset/Liab | Telephone conference with Buck re: intercompany liabilities. | 0.50 | 750 | 375.00 |
| 09/22/15 | Bernard Katz | Br Asset/Liab | Phone calls with C. Zucker re: shared services. | 0.40 | 750 | 300.00 |
| 09/22/15 | Clifford Zucker | Br Asset/Liab | Telephone conferences with B. Katz on shared services. | 0.40 | 710 | 284.00 |
| 09/22/15 | Clifford Zucker | Br Asset/Liab | Telephone conferences with P. Hennelly on shared services expense analysis. | 0.30 | 710 | 213.00 |
| 09/22/15 | Patricia Hennelly | Br Asset/Liab | Telephone conferences with C. Zucker re shared services expense analysis. | 0.30 | 590 | 177.00 |
| 09/25/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of core program correspondence. | 0.30 | 710 | 213.00 |
| 09/25/15 | Clifford Zucker | Br Asset/Liab | Review/analysis of document production on shared services and projections. | 1.20 | 710 | 852.00 |
| | | **Br Asset/Liab Total** | | 23.30 | | 16,207.00 |
| 08/23/15 | Joseph Baum | Br Budget Rev | Prepare reconciliation of July 2015 trial balance to W/C calculation. | 1.20 | 590 | 708.00 |
| 08/23/15 | Joseph Baum | Br Budget Rev | Review W/C analysis from T. Buck. | 0.60 | 590 | 354.00 |
| 08/23/15 | Joseph Baum | Br Budget Rev | Telephone conference with T. Buck to walk through W/C calculations. | 0.30 | 590 | 177.00 |
| 08/26/15 | Bernard Katz | Br Budget Rev | Review budget to actual for w/e 8/23 and discuss with Debtors FA(1.6).  Telephone conference with Counsel re: same(.6) | 2.20 | 750 | 1,650.00 |
| 09/08/15 | Simone Simpson | Br Budget Rev | Review of DIP Projected/Actual budget provided | 1.30 | 295 | 383.50 |

CohnReznick LLP Fee Statement
Saint Michael's Medical Center, Inc., et al.
August 19, 2015 through September 30, 2015

| Date | Name | Activity | Narrative | Hours | Rate | Amount |
|------|------|----------|-----------|-------|------|--------|
| 09/10/15 | Simone Simpson | Br Budget Rev | Prepared schedule of vendors (excluding MD, DO and PC's). | 3.20 | 295 | 944.00 |
| 09/18/15 | Simone Simpson | Br Budget Rev | Budget to Actual DIP analysis. | 0.70 | 295 | 206.50 |
| 09/20/15 | Simone Simpson | Br Budget Rev | Budget to actual DIP analysis | 0.50 | 295 | 147.50 |
| 09/22/15 | Joseph Baum | Br Budget Rev | Review/analyze 13 week budget. | 0.40 | 590 | 236.00 |
| 09/25/15 | Simone Simpson | Br Budget Rev | Weekly budget to actual DIP analysis. | 0.60 | 295 | 177.00 |
| | | **Br Budget Rev Total** | | **11.00** | | **4,983.50** |
| 08/20/15 | Rosellen Martoken | Br Case Admin | Review of documents on docket (.3); prepare Declaration of B. Katz in support of Retention of CohnReznick. | 2.60 | 295 | 767.00 |
| 08/25/15 | Maria Valle | Br Case Admin | Perform conflict check on creditors and related parties in bankruptcy filing | 2.70 | 195 | 526.50 |
| 09/01/15 | Rosellen Martoken | Br Case Admin | Revisions to Katz Declaration, including additional disclosures.  Prepare Application to retain CohnReznick and proposed form of Order | 4.10 | 295 | 1,209.50 |
| 09/02/15 | Rosellen Martoken | Br Case Admin | Work on comments to CR retention documents; email same to counsel | 0.80 | 295 | 236.00 |
| 09/14/15 | Rosellen Martoken | Br Case Admin | Updates to Katz Declaration re: additional disclosures requested by the US Trustee. Research re: same. | 1.70 | 295 | 501.50 |
| 09/15/15 | Rosellen Martoken | Br Case Admin | Updates to retention Declaration of B. Katz. Email to counsel re: same. | 0.30 | 295 | 88.50 |
| 09/16/15 | Rosellen Martoken | Br Case Admin | Revisions to Katz Declaration upon advice of counsel; discuss changes with counsel and B. Katz. | 0.90 | 295 | 265.50 |
| 09/22/15 | Rosellen Martoken | Br Case Admin | Review email from counsel re: additional information requested by UST.  Review response re: same. | 0.20 | 295 | 59.00 |
| 09/30/15 | Rosellen Martoken | Br Case Admin | Arrange for execution of Trinity confidentiality agreement; email to counsel re: same. | 0.20 | 295 | 59.00 |
| | | **Br Case Admin Total** | | **13.50** | | **3,712.50** |
| 08/25/15 | Clifford Zucker | Br Cash col bud | Review/analysis of 13 week DIP projection. | 1.40 | 710 | 994.00 |
| 08/25/15 | Clifford Zucker | Br Cash col bud | Review/analysis of motion and orders for post-petition financing. | 1.20 | 710 | 852.00 |
| 08/26/15 | Clifford Zucker | Br Cash col bud | Telephone conferences with debtor's financial advisor on budgets. | 0.60 | 710 | 426.00 |
| 09/01/15 | Clifford Zucker | Br Cash col bud | Review/analysis of cash flow projection. | 0.80 | 710 | 568.00 |
| 09/01/15 | Clifford Zucker | Br Cash col bud | Review/analysis of post-petition shared services summary. | 0.40 | 710 | 284.00 |
| 09/14/15 | Patricia Hennelly | Br Cash col bud | Review DIP Budget detail by vendor | 4.80 | 590 | 2,832.00 |
| 09/14/15 | Patricia Hennelly | Br Cash col bud | Telephone conference with T. Buck to review data file | 0.60 | 590 | 354.00 |
| 09/15/15 | Clifford Zucker | Br Cash col bud | Meet P. Hennelly on vendor activity. | 0.40 | 710 | 284.00 |
| 09/15/15 | Clifford Zucker | Br Cash col bud | Review/analysis of vendor accounts payable files. | 1.80 | 710 | 1,278.00 |
| 09/15/15 | Patricia Hennelly | Br Cash col bud | Meet C. Zucker re vendor activity. | 0.40 | 590 | 236.00 |
| 09/15/15 | Patricia Hennelly | Br Cash col bud | Vendor analysis for DIP Budget | 2.30 | 590 | 1,357.00 |
| 09/16/15 | Bernard Katz | Br Cash col bud | Review detail of DIP/cash collateral budget. | 1.30 | 750 | 975.00 |
| 09/16/15 | Clifford Zucker | Br Cash col bud | Meet with counsel on cash collateral issues. | 0.30 | 710 | 213.00 |
| 09/21/15 | Bernard Katz | Br Cash col bud | Review cash collateral budget without Trinity obligated expenses (1.3); review memo relating to Trinity obligated expenses (.5). | 1.80 | 750 | 1,350.00 |
| 09/22/15 | Clifford Zucker | Br Cash col bud | Review/analysis of cash flow model sensitivity. | 2.50 | 710 | 1,775.00 |
| 09/22/15 | Clifford Zucker | Br Cash col bud | Review/analysis of exhibits for counsel on cash flow projections. | 1.20 | 710 | 852.00 |

CohnReznick LLP Fee Statement
Saint Michael's Medical Center, Inc. et al.
August 19, 2015 through September 30, 2015

| Date | Name | Activity | Narrative | Hours | Rate | Amount |
|------|------|----------|-----------|-------|------|--------|
| 09/22/15 | Clifford Zucker | Br Cash col bud | Review/comments to shared services and cash flow memo. | 0.50 | 710 | 355.00 |
| 09/24/15 | Clifford Zucker | Br Cash col bud | Review/analysis of updated exhibits for counsel on DIP. | 0.50 | 710 | 355.00 |
| | | **Br Cash col bud Total** | | 22.80 | | 15,340.00 |
| 08/21/15 | Bernard Katz | Br Comm. Mtg. | Committee call. | 0.40 | 750 | 300.00 |
| 08/21/15 | Clifford Zucker | Br Comm. Mtg. | Committee call on case status and pending hearing. | 0.40 | 710 | 284.00 |
| 09/08/15 | Bernard Katz | Br Comm. Mtg. | Committee call. | 1.00 | 750 | 750.00 |
| 09/08/15 | Clifford Zucker | Br Comm. Mtg. | Committee call on financial and legal update. | 0.70 | 710 | 497.00 |
| 09/21/15 | Clifford Zucker | Br Comm. Mtg. | Committee call on financial and legal update. | 0.60 | 710 | 426.00 |
| 09/21/15 | Patricia Hennelly | Br Comm. Mtg. | Telephone conference with Committee | 0.80 | 590 | 472.00 |
| | | **Br Comm. Mtg. Total** | | 3.90 | | 2,729.00 |
| 08/19/15 | Bernard Katz | Br DIP facility | Review DIP budget. | 1.20 | 750 | 900.00 |
| 08/19/15 | Bernard Katz | Br DIP facility | Telephone conference with Debtors, FA re: DIP budget. | 1.30 | 750 | 975.00 |
| 08/19/15 | Bernard Katz | Br DIP facility | Review DIP, motion and loan documents. | 2.30 | 750 | 1,725.00 |
| 08/26/15 | Bernard Katz | Br DIP facility | Telephone conference with Debtor's FA re: revision to DIP budget. | 0.30 | 750 | 225.00 |
| 08/26/15 | Bernard Katz | Br DIP facility | Telephone conference with Counsel re: Trinity DIP information and DIP hearing. | 0.30 | 750 | 225.00 |
| 08/26/15 | Clifford Zucker | Br DIP facility | Telephone conference with Counsel on DIP discussions. | 0.30 | 710 | 213.00 |
| 09/02/15 | Bernard Katz | Br DIP facility | Meeting with Counsel re: NDA, Trinity and DIP (.5); phone call with C. Zucker re: same (.2). | 0.70 | 750 | 525.00 |
| 09/08/15 | Bernard Katz | Br DIP facility | Meet with C. Zucker on DIP issue. | 0.20 | 750 | 150.00 |
| 09/08/15 | Clifford Zucker | Br DIP facility | Meeting with B. Katz on DIP issue. | 0.20 | 710 | 142.00 |
| 09/08/15 | Clifford Zucker | Br DIP facility | Telephone conferences with counsel on data room, DIP documents. | 0.60 | 710 | 426.00 |
| 09/09/15 | Clifford Zucker | Br DIP facility | Review/comments to revised interim DIP order. | 0.60 | 710 | 426.00 |
| 09/25/15 | Bernard Katz | Br DIP facility | Telephone conference with Debtor's FA re: DIP budget and Trinity reimbursement of pre-petition obligations. | 1.00 | 750 | 750.00 |
| 09/28/15 | Bernard Katz | Br DIP facility | Meet with C. Zucker re: DIP budget and document review. | 0.80 | 750 | 600.00 |
| 09/28/15 | Clifford Zucker | Br DIP facility | Meet with B. Katz on DIP budget and document review. | 0.80 | 710 | 568.00 |
| | | **Br DIP facility** | | 10.60 | | 7,850.00 |
| 08/20/15 | Clifford Zucker | Br Doc request | Prepare preliminary document request. | 0.50 | 710 | 355.00 |
| 08/24/15 | Bernard Katz | Br Doc request | Telephone conference with Counsel re: Trinity document request. | 0.50 | 750 | 375.00 |
| 08/24/15 | Clifford Zucker | Br Doc request | Review/comments to Trinity document request. | 0.50 | 710 | 355.00 |
| 08/25/15 | Bernard Katz | Br Doc request | Telephone conference with Counsel and P. Hennelly re: Trinity document request. | 0.50 | 750 | 375.00 |
| 08/25/15 | Clifford Zucker | Br Doc request | Telephone conference with Counsel on revisions to document request. | 0.30 | 710 | 213.00 |
| 08/25/15 | Clifford Zucker | Br Doc request | Review/analysis of revised Trinity document request. | 0.40 | 710 | 284.00 |
| 08/25/15 | Patricia Hennelly | Br Doc request | Telephone conference with Counsel and B. Katz re Trinity document request. | 0.50 | 590 | 295.00 |
| 08/25/15 | Patricia Hennelly | Br Doc request | Review document request list | 0.70 | 590 | 413.00 |
| 08/31/15 | Bernard Katz | Br Doc request | Telephone conference with Counsel re: Trinity documents. | 0.50 | 750 | 375.00 |
| 09/03/15 | Bernard Katz | Br Doc request | Phone call with Counsel re: Trinity documents. | 0.50 | 750 | 375.00 |
| 09/25/15 | Bernard Katz | Br Doc request | Review Trinity information provided to Counsel and discuss with Counsel. | 1.50 | 750 | 1,125.00 |

Saint Michael's Medical Center Inc., et al.
August 19, 2015 through September 30, 2015

| Date | Name | Activity | Narrative | Hours | Rate | Amount |
|------|------|----------|-----------|-------|------|--------|
| 09/28/15 | Clifford Zucker | Br Doc request | Review correspondence from counsel to committee on document production. | 0.40 | 710 | 284.00 |
| | | **Br Doc request Total** | | 6.80 | | 4,824.00 |
| 08/25/15 | Patricia Hennelly | Br Doc review | Review first day motions and DIP budget | **1.10** | 590 | 649.00 |
| 09/20/15 | Patricia Hennelly | Br Doc review | Review documents added to the Share Drive | 1.30 | 590 | 767.00 |
| 09/28/15 | Bernard Katz | Br Doc review | Meeting with Counsel re: Trinity documents and settlement proposals. | 0.70 | 750 | 525.00 |
| 09/29/15 | Bernard Katz | Br Doc review | Review B. Katz Certification (.6); review Trinity documents (.4). | 1.00 | 750 | 750.00 |
| | | **Br Doc review Total** | | 4.10 | | 2,691.00 |
| 08/19/15 | Clifford Zucker | Br Eval sale | Review/analysis of bid procedures and stalking horse motion. | 1.30 | 710 | 923.00 |
| 08/19/15 | Clifford Zucker | Br Eval sale | Review/analysis of disclosure schedules to asset purchase agreement. | 0.70 | 710 | 497.00 |
| 08/19/15 | Clifford Zucker | Br Eval sale | Review/analysis of Prime asset purchase agreement. | 1.40 | 710 | 994.00 |
| 08/20/15 | Clifford Zucker | Br Eval sale | Prepare open points issue list on bid procedures. | 0.50 | 710 | 355.00 |
| 08/20/15 | Clifford Zucker | Br Eval sale | Review/analysis of limited objection to bid procedures by St. Barnabas. | 0.60 | 710 | 426.00 |
| 08/21/15 | Clifford Zucker | Br Eval sale | Review/comments to committee response to sale motion. | 0.50 | 710 | 355.00 |
| 08/21/15 | Clifford Zucker | Br Eval sale | Review/comments to counsel redline asset purchase agreement. | 1.00 | 710 | 710.00 |
| 08/21/15 | Clifford Zucker | Br Eval sale | Telephone conference with Counsel on bid procedures. | 0.30 | 710 | 213.00 |
| 08/24/15 | Clifford Zucker | Br Eval sale | Telephone conference with Counsel on board procedures hearing. | 0.20 | 710 | 142.00 |
| 08/24/15 | Clifford Zucker | Br Eval sale | Meeting with J. Baum on purchase price adjustment and roll-up. | 0.50 | 710 | 355.00 |
| 08/24/15 | Clifford Zucker | Br Eval sale | Review/analysis of purchase price adjustment calculation. | 0.60 | 710 | 426.00 |
| 08/24/15 | Joseph Baum | Br Eval sale | Meeting with C. Zucker on purchase price adjustment and roll-up. | 0.50 | 590 | 295.00 |
| 08/25/15 | Clifford Zucker | Br Eval sale | Review/analysis of approved bid procedures. | 0.40 | 710 | 284.00 |
| 08/27/15 | Bernard Katz | Br Eval sale | Telephone conference with CFO from St. Barnabas re: purchase price | 0.60 | 750 | 450.00 |
| 08/28/15 | Bernard Katz | Br Eval sale | Telephone conference with Debtor's counsel re: purchase price consideration. | 0.60 | 750 | 450.00 |
| 08/28/15 | Bernard Katz | Br Eval sale | Telephone conferences with Committee Counsel re: purchase price consideration. | 0.60 | 750 | 450.00 |
| 08/31/15 | Bernard Katz | Br Eval sale | Meet with C. Zucker re: St. Barnabas discussion. | 0.20 | 750 | 150.00 |
| 08/31/15 | Clifford Zucker | Br Eval sale | Meet with B. Katz on St. Barnabas discussion. | 0.20 | 710 | 142.00 |
| | | **Br Eval sale** | | 10.70 | | 7,617.00 |
| 09/08/15 | Patricia Hennelly | Br Exec contract | Review contracts to determine the parties to the contract | 4.20 | 590 | 2,478.00 |
| 09/09/15 | Patricia Hennelly | Br Exec contract | Contract review - identify supply chain vendor contracts in the dataroom; ascertain parties and terms. | 5.10 | 590 | 3,009.00 |
| 09/09/15 | Patricia Hennelly | Br Exec contract | Phone call with B. Katz re: global contracts | 0.70 | 590 | 413.00 |
| 09/09/15 | Simone Simpson | Br Exec contract | Review of contracts (batches 1 & 2) for agreements not including Saint Michael's as a party. | 7.50 | 295 | 2,212.50 |
| 09/10/15 | Patricia Hennelly | Br Exec contract | Review supply chain contracts | 2.70 | 590 | 1,593.00 |
| 09/28/15 | Patricia Hennelly | Br Exec contract | Review contracts to identify obligated parties. | 2.60 | 590 | 1,534.00 |
| 09/29/15 | Clifford Zucker | Br Exec contract | Discussion with P. Hennelly on contract review | 0.20 | 710 | 142.00 |
| 09/29/15 | Patricia Hennelly | Br Exec contract | Contract review | 3.70 | 590 | 2,183.00 |
| 09/29/15 | Patricia Hennelly | Br Exec contract | Discussion with C. Zucker re contract review | 0.20 | 590 | 118.00 |
| 09/29/15 | Patricia Hennelly | Br Exec contract | Telephone conference with B. Mankovetsky re contracts | 0.30 | 590 | 177.00 |
| 09/29/15 | Simone Simpson | Br Exec contract | Review of contracts and documented contracts reviewed in summary schedule. | 5.80 | 295 | 1,711.00 |

| Date | Name | Activity | Narrative | Hours | Rate | Amount |
|------|------|----------|-----------|-------|------|--------|
| 09/30/15 | Simone Simpson | Br Exec contract | Review of contracts and documented contracts reviewed in summary schedule. | 6.10 | 295 | 1,799.50 |
| | | **Br Exec contract Total** | | **39.10** | | **17,370.00** |
| 08/19/15 | Bernard Katz | Br First Day Motions | Review 1st day affidavit. | 0.70 | 750 | 525.00 |
| 08/19/15 | Clifford Zucker | Br First Day Motions | Review/analysis of Ricci affidavit on first day pleadings. | 0.80 | 710 | 568.00 |
| | | **Br First Day Motions Total** | | **1.50** | | **1,093.00** |
| 09/08/15 | Joseph Baum | Br Flash report | Review flash reports for W/E 8/16 (.2); W/E 8/23 (.2) and 8/31 (.4). | 0.80 | 590 | 472.00 |
| 09/10/15 | Joseph Baum | Br Flash report | Review weekly and cumulative cash results through 8/30/15 (1.3); telephone conference with T. Buck to discuss variances and cash balances (.3). | 1.60 | 590 | 944.00 |
| 09/25/15 | Patricia Hennelly | Br Flash report | Review flash report | 1.60 | 590 | 944.00 |
| 09/25/15 | Patricia Hennelly | Br Flash report | Telephone conference with T. Buck to review flash report variances | 0.50 | 590 | 295.00 |
| 09/28/15 | Patricia Hennelly | Br Flash report | Review and revise flash report | 1.80 | 590 | 1,062.00 |
| | | **Br Flash report Total** | | **6.30** | | **3,717.00** |
| 08/20/15 | Joseph Baum | Br Histor info | Review July 2015 financial package. | 1.50 | 590 | 885.00 |
| | | **Br Histor info Total** | | **1.50** | | **885.00** |
| 09/09/15 | Bernard Katz | Br Monitor cash | Phone calls with Counsel re: Trinity cash disbursements (.8); phone call with P. Hennelly re: global contracts (.7); phone call with Debtor's financial advisor re: cash management and Trinity (.5) | 2.00 | 750 | 1,500.00 |
| 09/10/15 | Bernard Katz | Br Monitor cash | Telephone call with counsel re: cash management. | 0.50 | 750 | 375.00 |
| 09/16/15 | Bernard Katz | Br Monitor cash | Telephone conference with Trinity re: cash management. | 0.70 | 750 | 525.00 |
| 09/16/15 | Bernard Katz | Br Monitor cash | Review budget to actual results. | 0.20 | 750 | 150.00 |
| 09/18/15 | Clifford Zucker | Br Monitor cash | Telephone conference with P. Hennelly on cash management. | 0.20 | 710 | 142.00 |
| 09/18/15 | Patricia Hennelly | Br Monitor cash | Telephone conference with C. Zucker re cash management. | 0.20 | 590 | 118.00 |
| | | **Br Monitor cash Total** | | **3.80** | | **2,810.00** |
| 08/26/15 | Clifford Zucker | Br Oper results | Review/analysis of budget/actual variances for W/E 8/16 & 8/23. | 0.80 | 710 | 568.00 |
| 08/26/15 | Joseph Baum | Br Oper results | Review weekly liquidity report for W/E 8/23. | 0.30 | 590 | 177.00 |
| 09/08/15 | Clifford Zucker | Br Oper results | Telephone conference with J. Baum on budget/actual reporting. | 0.20 | 710 | 142.00 |
| 09/08/15 | Joseph Baum | Br Oper results | Telephone conference with C. Zucker re: budget/actual reporting. | 0.20 | 590 | 118.00 |
| 09/08/15 | Simone Simpson | Br Oper results | Preparation of budget to actual analyses for the 3 weeks provided and calculation of variances. | 2.90 | 295 | 855.50 |
| 09/10/15 | Simone Simpson | Br Oper results | Review/updates to budget to actual analyses | 2.00 | 295 | 590.00 |
| 09/11/15 | Clifford Zucker | Br Oper results | Review/analysis of weekly reporting package. | 0.50 | 710 | 355.00 |
| 09/16/15 | Bernard Katz | Br Oper results | Review budget to actual results. | 0.80 | 750 | 600.00 |
| 09/18/15 | Clifford Zucker | Br Oper results | Meet J. Baum on budget/actual reporting. | 0.20 | 710 | 142.00 |
| 09/18/15 | Joseph Baum | Br Oper results | Meet C. Zucker re: budget/actual reporting. | 0.20 | 590 | 118.00 |
| 09/21/15 | Bernard Katz | Br Oper results | Meeting with P. Hennelly re: budget vs. actual for week ending 9/13. | 0.70 | 750 | 525.00 |
| 09/21/15 | Clifford Zucker | Br Oper results | Review/analysis of operating results W/E 9/13. | 0.50 | 710 | 355.00 |

CohnReznick LLP Fee Statement

| Date | Name | Activity | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/15 | Clifford Zucker | Br Oper results | Review/analysis of operating results W/E 9/6. | 0.60 | 710 | 426.00 |
| 09/21/15 | Patricia Hennelly | Br Oper results | Review flash report for week ending  9/13 with B. Katz | 0.70 | 590 | 413.00 |
| 09/28/15 | Clifford Zucker | Br Oper results | Review/analysis of budget/actual reporting package. | 0.50 | 710 | 355.00 |
| 09/29/15 | Clifford Zucker | Br Oper results | Review/analysis of budget/actual cash needs reconciliation. | 0.40 | 710 | 284.00 |
| | | **Br Oper results Total** | | **11.50** | | **6,023.50** |
| 09/04/15 | Clifford Zucker | Br Operations | Review/analysis of weekly correspondence and activity. | 0.30 | 710 | 213.00 |
| | | **Br Operations Total** | | **0.30** | | **213.00** |
| 09/18/15 | Patricia Hennelly | Br Projections | Review and flowchart cash management | 1.50 | 590 | 885.00 |
| 09/21/15 | Clifford Zucker | Br Projections | Meet with P. Hennelly on cash flow projection breakdown. | 0.40 | 710 | 284.00 |
| 09/21/15 | Clifford Zucker | Br Projections | Review/analysis of cash flow projection with actual updates. | 1.20 | 710 | 852.00 |
| 09/21/15 | Patricia Hennelly | Br Projections | Revise DIP Budget to exclude Trinity obligations | 5.20 | 590 | 3,068.00 |
| 09/21/15 | Patricia Hennelly | Br Projections | Meet with C. Zucker re cash flow projection breakdown. | 0.40 | 590 | 236.00 |
| 09/22/15 | Patricia Hennelly | Br Projections | Update exhibits for Counsel | 2.70 | 590 | 1,593.00 |
| 09/24/15 | Clifford Zucker | Br Projections | Review/analysis of daily transaction activity. | 0.50 | 710 | 355.00 |
| 09/24/15 | Clifford Zucker | Br Projections | Review/analysis of support for liquidity projection. | 0.60 | 710 | 426.00 |
| 09/24/15 | Patricia Hennelly | Br Projections | Revise exhibits for Counsel | 1.40 | 590 | 826.00 |
| 09/28/15 | Clifford Zucker | Br Projections | Meet with counsel on budgets, projection support. | 0.80 | 710 | 568.00 |
| 09/28/15 | Clifford Zucker | Br Projections | Telephone conference with company on budgets. | 0.20 | 710 | 142.00 |
| | | **Br Projections Total** | | **14.90** | | **9,235.00** |
| 08/19/15 | Bernard Katz | Br review trans | Review APA and bidding procedures. | 3.10 | 750 | 2,325.00 |
| 08/19/15 | Bernard Katz | Br review trans | Telephone conferences with C. Zucker on workplan, case issues. | 0.40 | 750 | 300.00 |
| 08/19/15 | Bernard Katz | Br review trans | Telephone conference with Committee Counsel re: CR scope. | 0.70 | 750 | 525.00 |
| 08/19/15 | Clifford Zucker | Br review trans | Telephone conference with Counsel on workplan. | 0.30 | 710 | 213.00 |
| 08/19/15 | Clifford Zucker | Br review trans | Telephone conferences with B. Katz on workplan, case issues. | 0.40 | 710 | 284.00 |
| 08/20/15 | Bernard Katz | Br review trans | Telephone conferences with Committee Counsel re: APA, Bidding procedures, Trinity, etc. | 1.50 | 750 | 1,125.00 |
| 08/20/15 | Bernard Katz | Br review trans | Telephone conference with J. Baum, counsel to the Committee and Debtor to discuss APA. | 0.20 | 750 | 150.00 |
| 08/20/15 | Joseph Baum | Br review trans | Download and review APA. | 1.70 | 590 | 1,003.00 |
| 08/20/15 | Joseph Baum | Br review trans | Telephone conference with B. Katz, counsel to the Committee and Debtor to discuss APA. | 0.20 | 590 | 118.00 |
| 08/21/15 | Bernard Katz | Br review trans | Review changes to APA suggested by Committee Counsel. | 1.40 | 750 | 1,050.00 |
| 08/21/15 | Bernard Katz | Br review trans | Review Committee objection to bid procedures. | 0.20 | 750 | 150.00 |
| 08/21/15 | Bernard Katz | Br review trans | Review St. Barnabas objection to bid procedures. | 0.50 | 750 | 375.00 |
| 08/21/15 | Clifford Zucker | Br review trans | Review/analysis of St. Barnabas motion to quash subpoena. | 0.60 | 710 | 426.00 |
| 08/21/15 | Joseph Baum | Br review trans | Review detailed trial balances and roll up for W/C calculations. | 1.40 | 590 | 826.00 |
| 08/23/15 | Bernard Katz | Br review trans | Review working capital definitions and support to benchmark calculations and discuss with Debtor's FA(1.7).  Telephone conference with J. Baum re: W/C calculations.(.3).  Telephone conference with Counsel re: same(.5) | 2.50 | 750 | 1,875.00 |
| 08/23/15 | Joseph Baum | Br review trans | Review APA. | 1.30 | 590 | 767.00 |
| 08/23/15 | Joseph Baum | Br review trans | Telephone conference with B. Katz re: W/C calculations. | 0.30 | 590 | 177.00 |

CohnReznick LLP Fee Statement

Saint Michael's Medical Center Inc., et al.

Page 15

August 19, 2015 through September 30, 2015

| Date | Name | Activity | Narrative | Hours | Rate | Amount |
|------|------|----------|-----------|-------|------|--------|
| 08/24/15 | Bernard Katz | Br review trans | Meeting with Counsel re:  APA and Bidding procedures. | 1.50 | 750 | 1,125.00 |
| 08/25/15 | Clifford Zucker | Br review trans | Review/comments to confidentiality agreement. | 0.30 | 710 | 213.00 |
| 08/26/15 | Bernard Katz | Br review trans | Review Katz affidavit. | 0.40 | 750 | 300.00 |
| 08/26/15 | Clifford Zucker | Br review trans | Review/analysis of BONY advisory. | 0.50 | 710 | 355.00 |
| 08/26/15 | Clifford Zucker | Br review trans | Review/comments to retention papers. | 0.50 | 710 | 355.00 |
| 08/27/15 | Bernard Katz | Br review trans | Review Debtor's motion for an order approving amendment to CNN America contract and discuss with Counsel. | 0.40 | 750 | 300.00 |
| 08/27/15 | Bernard Katz | Br review trans | Telephone conferences with C. Zucker re: case issues. | 0.30 | 750 | 225.00 |
| 08/27/15 | Clifford Zucker | Br review trans | Telephone conferences with B. Katz on case issues. | 0.30 | 710 | 213.00 |
| 08/28/15 | Bernard Katz | Br review trans | Telephone conference with SMMC Counsel re: purchase price and assumption of debt. | 1.10 | 750 | 825.00 |
| 08/31/15 | Bernard Katz | Br review trans | Review Counsel's comments to CR retention application and update retention papers. | 0.50 | 750 | 375.00 |
| 08/31/15 | Clifford Zucker | Br review trans | Telephone conference with Counsel on case status. | 0.20 | 710 | 142.00 |
| 08/31/15 | Clifford Zucker | Br review trans | Review/analysis of correspondence from counsel on case issues and status. | 0.40 | 710 | 284.00 |
| 09/02/15 | Clifford Zucker | Br review trans | Phone call with B. Katz re: Trinity and DIP. | 0.20 | 710 | 142.00 |
| 09/08/15 | Bernard Katz | Br review trans | Review/analysis of budget v. actual and dataroom information | 0.50 | 750 | 375.00 |
| 09/08/15 | Clifford Zucker | Br review trans | Review/comments to motion to access information and terms of retention. | 0.40 | 710 | 284.00 |
| 09/10/15 | Bernard Katz | Br review trans | Telephone call with counsel re: CR retention - follow-up on UST comments. | 0.50 | 750 | 375.00 |
| 09/10/15 | Bernard Katz | Br review trans | Review Buck email re: shared services. | 1.20 | 750 | 900.00 |
| 09/11/15 | Bernard Katz | Br review trans | Telephone conference with Debtor's FA re: shared services memo. | 0.40 | 750 | 300.00 |
| 09/11/15 | Bernard Katz | Br review trans | Phone conference with Debtor's FA, P. Hennelly and J. Baum re: shared services memo. | 0.60 | 750 | 450.00 |
| 09/11/15 | Bernard Katz | Br review trans | Phone conference with Counsel re: shared services memo and Trinity admin claim. | 0.80 | 750 | 600.00 |
| 09/11/15 | Joseph Baum | Br review trans | Telephone conference with Eisner, B. Katz and P. Hennelly re: shared services. | 0.60 | 590 | 354.00 |
| 09/11/15 | Patricia Hennelly | Br review trans | Telephone conference with Eisner, B. Katz and J. Baum re shared services. | 0.60 | 590 | 354.00 |
| 09/15/15 | Bernard Katz | Br review trans | Phone conference with Counsel re: Buchanan and Trinity. | 0.50 | 750 | 375.00 |
| 09/16/15 | Bernard Katz | Br review trans | Meeting with Counsel re: CR retention documents, Buchanan conflicts, DIP budget and Trinity cash management. | 2.50 | 750 | 1,875.00 |
| 09/16/15 | Clifford Zucker | Br review trans | Review/comments to counsel letter to the court on discovery. | 0.40 | 710 | 284.00 |
| 09/16/15 | Clifford Zucker | Br review trans | Review/comments to Trinity confidentiality agreement. | 0.40 | 710 | 284.00 |
| 09/18/15 | Bernard Katz | Br review trans | Phone conference with Counsel re: Trinity. | 0.50 | 750 | 375.00 |
| 09/18/15 | Bernard Katz | Br review trans | Phone conference with C. Zucker re: exhibits for meeting with Trinity. | 0.50 | 750 | 375.00 |
| 09/18/15 | Clifford Zucker | Br review trans | Telephone conference with B. Katz on discussions with counsel, exhibits for Trinity meeting. | 0.50 | 710 | 355.00 |
| 09/25/15 | Bernard Katz | Br review trans | Telephone conference with Counsel re: call with Buck. | 0.50 | 750 | 375.00 |

CohnReznick LLP Fee Statement    Saint Michael's Medical Center, Inc., et al.    Page 16
August 19, 2015 through September 30, 2015

| Date | Name | Activity | Narrative | Hours | Rate | Amount |
|------|------|----------|-----------|-------|------|--------|
| | | | **Br review trans Total** | 34.70 | | 24,833.00 |
| 09/17/15 | Bernard Katz | Lit general | Meet with C. Zucker re: Trinity analysis for 10/2 hearing. | 0.30 | 750 | 225.00 |
| 09/17/15 | Bernard Katz | Lit general | Telephone conference with Counsel re: Court conference and document discovery. | 0.70 | 750 | 525.00 |
| 09/17/15 | Clifford Zucker | Lit general | Meet with B. Katz re: Trinity analysis for 10/2 hearing. | 0.30 | 710 | 213.00 |
| | | | **Lit general Total** | 1.30 | | 963.00 |
| | | | **Grand Total** | 221.60 | | 133,096.50 |